GREENBERG TRAURIG, LLP
IAN BALLON (SBN 141819)
*Ballon@gtlaw.com*
NINA D. BOYAJIAN (SBN 246415)
*BoyajianN@gtlaw.com*
REBEKAH S. GUYON (SBN 291037)
*GuyonR@gtlaw.com*
DAVID H. MARENBERG (SBN 329954)
*MarenbergD@gtlaw.com*
1840 Century Park East, Suite 1900
Los Angeles, CA 90067-2121
Telephone: 310-586-7700
Facsimile: 310-586-7800

Attorneys for Defendant AJ Press, LLC

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

| | |
|---|---|
| PUNCHBOWL, INC., a Delaware corporation<br><br>Plaintiff,<br><br>vs.<br><br>AJ PRESS LLC, a Delaware limited liability company,<br><br>Defendant. | CASE NO.: 2:21-cv-03010-SVW-MAR<br><br>**DECLARATION OF SARAH BUTLER IN SUPPORT OF AJ PRESS, LLC'S FURTHER REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT**<br><br>*[Filed Concurrently with Further Reply Memorandum in Support of Motion for Summary Judgment; Declaration of David H. Marenberg; Declaration of Rachel Schindler;Request for Judicial Notice in Support of Further Reply; Further L.R. 56-3 Response to Statement of Genuine Disputes of Material Fact; Supplemental Evidentiary Objections to Opposition to Motion for Summary Judgment]*<br><br>Assigned to: Judge Stephen V. Wilson<br>Action Filed: April 7, 2021 |

## <u>DECLARATION OF SARAH BUTLER</u>

I, Sarah Butler, hereby declare:

1.       I am a Senior Managing Director at NERA, where I am the Chair of the Survey Research and Consumer Behavior Practice and a member of the Intellectual Property and Antitrust Practices. I have personal knowledge of the facts stated herein, and if called as a witness in this case, I could and would competently testify to these facts under oath.

2.       Attached as Exhibit 1 hereto is a true and correct copy of my expert report offered in support of Defendant AJ Press, LLC's further reply in support of its motion for summary judgment.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct and that this declaration was executed on July 3, 2024, at San Francisco, CA.

_____

Sarah Butler

1

Exhibit 1

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

PUNCHBOWL, INC.,

                Plaintiff,

      v.

  AJ PRESS LLC,

                Defendant.

Case No.: 2:21-cv-03010

# EXPERT REPORT OF SARAH BUTLER

# Contents

I.   QUALIFICATIONS ........................................................................................3

II.  DOCUMENTS REVIEWED ........................................................................4

III. ASSIGNMENT AND SUMMARY OF OPINIONS.................................4

IV. BACKGROUND .............................................................................................6

V.  SURVEY METHODOLOGY........................................................................8

    A.  Survey Population ....................................................................................9
    B.  Sampling of the Relevant Population......................................................9
    C.  Quality Control Measures for the Survey ............................................ 10
    D.  Screening Questionnaire ...................................................................... 12
    E.  Main Questionnaire .............................................................................. 12
    F.  Survey Stimuli ...................................................................................... 16

VI. RESULTS .....................................................................................................19

VII.CONCLUSIONS ..........................................................................................32

# I.    QUALIFICATIONS

1.    I am a Senior Managing Director at NERA, where I am the Chair of the Survey Research and Consumer Behavior Practice and a member of the Intellectual Property and Antitrust Practices. My business address is 4 Embarcadero Center, San Francisco, CA 94111. NERA is a firm providing expert statistical, survey, economic, and financial research analysis.

2.    Among my responsibilities, I conduct survey research and market research and design and implement statistical samples for matters involving business and consumer decision-making, consumer choice, and consumer behavior. In the course of my career, I have conducted research for leading corporations and government agencies on consumers, employees, and businesses. My work has been included in numerous lawsuits involving issues related to trademark and trade dress confusion, secondary meaning, false advertising, and patent infringement, as well as in antitrust and employment-related litigations. I am a member of the American Association of Public Opinion Research, the American Statistical Association, the Intellectual Property Section of the American Bar Association, and the International Trademark Association (INTA).

3.    I have also worked as a market researcher conducting surveys of consumers and professionals, focus groups, and in-depth interviews. I worked as an independent consultant conducting research for the Department of Environment and Rural Affairs in the United Kingdom. I have taught courses focused on or involving research methodologies in both the United States and Europe. I hold a Master's Degree from Trinity College, Dublin and another Master's Degree from Temple University.

4.    I have substantial experience conducting and using surveys to measure consumer opinions and behaviors regarding products and services including purchase processes, product attributes, branding awareness and strength, new product research, and communications strategies.

During my career in academic and commercial research, I have personally facilitated a wide range of research including large-scale surveys, in-depth interviews, focus groups, and observational studies.

5.     I have submitted expert reports, been deposed, and have testified at trial within the last five years. A list of my testimony is included on the copy of my current resume, which is attached as **Exhibit A**.

6.     NERA is being compensated for my services in this matter at my standard rate of $825 per hour. Members of the staff at NERA have worked at my direction to assist me in this engagement. No part of my compensation or NERA's compensation depends on the outcome of this litigation. Throughout this report, I have used the terms "I" and "my" to refer to work performed by me and/or others under my direction.

## II.    DOCUMENTS REVIEWED

7.     As part of my work, I reviewed the Complaint in this matter,[1] as well as other materials. A list of the specific materials I reviewed can be found in **Exhibit B**.

## III.    ASSIGNMENT AND SUMMARY OF OPINIONS

8.     I was retained by counsel for AJ Press LLC (hereinafter "Defendant" or "AJ Press") to design and conduct research to evaluate whether Defendant's use of "Punchbowl" is likely to cause confusion and lead consumers to believe that Defendant's services are "authorized by, sponsored by, or otherwise affiliated with or approved by" Punchbowl, Inc. (hereinafter "Plaintiff" or "Punchbowl").[2]

---

[1] Complaint, *Punchbowl, Inc., v. AJ Press LLC*, United States District Court for the Central District of California, Case No. 2:21-cv-03010, dated Apil 7, 2021 (hereinafter, "*Complaint*").

[2] *Complaint*, ¶ 28.

9.      I surveyed a total of 407 respondents in the market for Defendant's products and services.[3] Specifically, respondents qualified for the survey if they have read article(s) or newsletter(s) about Washington DC politics in the last month, and/or listened to podcast(s) about Washington DC politics in the last month.

10.      Once qualified, respondents were randomly assigned to the Test or Control Group and were shown the accompanying stimulus. Those in the Test Group were shown an image of Defendant's homepage for PUNCHBOWL NEWS and those in the Control Group were shown the same webpage with references to the word PUNCHBOWL modified to read CAPITOLPUNCH. This design allowed me to measure the extent to which Defendant's use of "Punchbowl" is likely to cause confusion with Plaintiff. After viewing the stimulus, respondents were asked a series of questions. First, they were asked, if they had an opinion, what company or brand puts out the website. Second, they were asked, if they had an opinion, whether the company or brand that puts out this website puts out any other products, brands, or services. Third, respondents were asked, if they had an opinion, whether the company or brand that puts out the website is affiliated or associated with any other company(ies) or brand(s). Fourth, respondents were asked, if they have an opinion, whether the company or brand that put out this website received permission from any other company(ies) or brand(s).

11.      Across all questions, I identified only a single Test Group respondent (0.5 percent of the total 203 Test Group respondents) as confused about the source or affiliation of the PUNCHBOWL NEWS website or the company or brand that puts out the website. This respondent indicated that the company "Punchbowl" put out the website and also indicated that this

---

[3] This is the appropriate population for a survey addressing claims of forward confusion. See, Barber, W. G. & Yaquinto, G. E. (2022). "The Universe," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 31-56, at 32-33.

company/brand puts out products associated with Plaintiff (e.g., greeting cards).[4] None of the Control Group respondents were confused. Therefore, my survey demonstrates a net rate of less than one percent of confusion or 0.5 percent. These results demonstrate that Defendant's use of the word PUNCHBOWL in association with its newsletters, news articles, podcasts, or related events is highly unlikely to cause any confusion with Plaintiff.

12.    The remainder of this report discusses my general understanding of the background in this matter, provides the details of the research I conducted, and describes the results of my survey.

## IV.  BACKGROUND

13.    Plaintiff Punchbowl, Inc. ("Plaintiff" or "Punchbowl") is a corporation organized under the laws of Delaware, with a principal place of business in Framingham, Massachusetts.[5] Punchbowl is a "technology company that develops online communications solutions for consumers, with a particular focus on celebrations, holidays, events and memory-making, sold as a subscription-based service."[6] I understand Plaintiff owns U.S. trademark registration 4,341,102 for the "PUNCHBOWL" mark in connection with a variety of services in Class 35, 38, 41, and 42.[7] I understand that Punchbowl provides its subscription-based services to consumers through its website, which is accessible "on web and mobile devices," and through a Punchbowl mobile app, which can be downloaded on the Apple App Store or Google Play Store. I understand that

---

[4] Respondent 359.

[5] *Complaint*, ¶ 1.

[6] *Complaint*, ¶ 9.

[7] *Complaint*, ¶ 14.

Plaintiff claims that its services are "enormously successful" and "have garnered widespread acclaim and recognition[.]"[8]

14.    Defendant AJ Press LLC ("Defendant" or "AJ Press") operates PUNCHBOWL NEWS, which is an "online membership-based news service that provides newsletters, podcasts, and videos in the field of government, politics, and current events."[9] Defendant uses the word "Punchbowl" in connection with its newsletters, online news services, and events.[10]

15.    Plaintiff states that its services "have garnered widespread acclaim and recognition" and "are used by individuals and corporations across the United States and around the world,"[11] and that Defendant's use of the word "Punchbowl" infringes Plaintiff's rights in the "PUNCHBOWL" mark.[12] Plaintiff further claims that "Defendant's PUNCHBOWL mark is identical to Plaintiff's PUNCHBOWL Mark"[13] and that such use is "misleading and is likely to confuse consumers into believing that Defendant's services are authorized by, sponsored by, or otherwise affiliated with or approved by Plaintiff."[14] In other words, Plaintiff claims forward confusion, namely that customers of the junior user, Defendant, are likely to believe that the junior user's services were put out by or are affiliated with or authorized by the senior user, Plaintiff.

16.    To evaluate whether consumers would be confused and believe that Defendant's PUNCHBOWL NEWS website and services are put out by, affiliated with, or received permission from Plaintiff, I conducted a survey.

---

[8] *Complaint*, ¶ 9.

[9] *Complaint*, ¶ 19.

[10] *Complaint*, ¶ 19.

[11] *Complaint*, ¶ 9.

[12] *Complaint*, ¶ 27.

[13] *Complaint*, ¶ 21.

[14] *Complaint*, ¶ 28.

# V.    SURVEY METHODOLOGY

17.    In order to measure the extent to which Defendant's use of "Punchbowl" is likely to cause confusion with Plaintiff, I designed and conducted a survey. The format I used for this survey follows the widely accepted *Eveready* format, which is the generally accepted survey format where the parties' services are not in direct competition and the senior user's mark has achieved some level of consumer recognition among its customers.[15] The design of my research follows the generally accepted principles for the design of surveys to be used as evidence in litigation.[16] In general, the design of a reliable survey requires careful attention to the following key areas:

- The definition of the relevant population;

- The procedures for sampling from the relevant population;

- The survey questions used;

- The stimuli shown to respondents; and

- The protocol for calculating the results from the survey.[17]

18.    The discussion of the survey I conducted is organized around each of these key areas.

---

[15] See, Swann, J. B. (2022). "Likelihood-of-Confusion Surveys," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 59-78.

[16] Diamond, S. S. (2011). "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence,* Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council, pp. 359-423 (hereinafter, "*Diamond*").

[17] The Federal Judicial Center's (2004) *Manual for Complex Litigation, Fourth Edition*, §11.493, p. 103 phrases these key areas as:

  • the population was properly chosen and defined;
  • the sample chosen was representative of that population;
  • the data gathered were accurately reported; and
  • the data were analyzed in accordance with accepted statistical principles.

## A.    Survey Population

19.    The relevant population is comprised of adults who reside in the United States and who are likely consumers of Defendant's products or services. To qualify for the survey, respondents had to indicate that, in the past month, they had read an article or newsletter, or listened to a podcast about Washington DC politics and/or that they were likely to do one of these activities in the next month.

## B.    Sampling of the Relevant Population

20.    Potential respondents for the survey were contacted using an internet panel hosted by Veridata, an online panel and data collection services company.[18] Veridata uses a variety of quality control measures to ensure the reliability and integrity of the responses it receives. For example, Veridata uses digital fingerprinting that creates a "fingerprint" for each respondent based on computer characteristics such as IP addresses, which can then be used to identify respondents and exclude individuals who attempt to take the same survey more than once. Veridata complies with the standards and ethics for online survey data panels set forth by the Insights Association.[19] Veridata's standard quality control measures were applied in this study.

21.    The data for this survey were collected between May 11, 2024 and May 14, 2024. Potential respondents were unaware of the purpose or topic of the survey and needed to meet the screening criteria outlined below to qualify for the survey. A total of 1,206 potential respondents opened the invitation and began the survey and of these, 407 respondents qualified for and completed the survey. The survey invitation, complete questionnaire, and screenshots of the survey as it appeared to respondents are provided in **Exhibits D-F.**

---

[18] Additional information about Veridata Insights is available on their website at https://veridatainsights.com, last accessed July 1, 2024.

[19] The Insights Association is an organization representing the industry and profession of market research and analytics (https://www.insightsassociation.org/About-Us, last accessed July 1, 2024).

9

## C.    Quality Control Measures for the Survey

22.    To ensure that my data are reliable, I implemented quality control measures in addition to those undertaken by Veridata:

a.    As is standard survey practice for litigation, the surveys were conducted in a "double-blind" fashion; that is, neither the staff at Veridata nor any of the respondents were aware of the survey's sponsor or the ultimate intention of the survey.[20]

b.    Respondents had to correctly answer a CAPTCHA question to ensure that a person, and not a computer or "bot," was taking the survey.[21]

c.    Click-balancing was employed to ensure that a representative sample of individuals with characteristics like the U.S. population began the survey (or "clicked" on the survey link). While not every respondent that started the survey qualified, click-balancing ensured that a diverse, representative group of consumers had an opportunity to participate.[22]

d.    Respondents were able to take the survey on a desktop, laptop, tablet computer, or a mobile/cell phone, and all questions and stimuli were operationalized for mobile viewing for those on a mobile device.[23]

e.    Respondents were also required to enter their state of residence and zip code, and if these data did not match, the respondent was excluded.

---

[20] *Diamond,* pp. 410-411.

[21] Google reCAPTCHA uses advanced software to tell humans and bots apart. For a description of the technology, see https://developers.google.com/recaptcha/, last accessed July 1, 2024.

[22] See, Kugler, M. B. & Henn Jr., R. C. (2022). "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 291-314, at pp. 308-309.

[23] See, **Exhibit E**.

10

f.   Respondents who indicated that they did not understand or were unwilling to adhere to the survey instructions were also screened out of the survey.

g.   Respondents who did not pass the quality control question (S12) were screened out of the survey.

h.   At the conclusion of the survey, respondents were asked an industry screener question. Respondents who indicated that they work for or have a household member who works for a marketing research or advertising company, a media / news outlet, or a greeting card company were flagged for review. Respondents also flagged if they indicated they did not know or were unsure whether someone in their household works for one of the types of companies listed.[24]

i.   At the conclusion of the survey, respondents were also asked about surveys completed in the past month. Respondents who indicated that they had completed a survey about media / news or online invitations / greeting cards were flagged for review.[25]

j.   The survey was tested, and the initial results were reviewed to ensure that there were no errors in the programming.

---

[24] Responses were analyzed by excluding flagged respondents. A total of 36 respondents were flagged for this sensitivity analysis. Conclusions from my survey data do not differ regardless of whether these respondents are included or excluded from the sample.

[25] Respondents who indicated "Don't know / unsure" to this question were also flagged. Responses were again analyzed by excluding those who indicated they had taken a survey on the any of these topics, or who indicated "Don't know / unsure." A total of 50 respondents were flagged for this sensitivity analysis. Conclusions from my survey data do not differ regardless of whether these respondents are included or excluded from the sample.

## D.    Screening Questionnaire

23.    To ensure that respondents were part of the relevant population, I asked a series of screening questions.[26] Only respondents who met the criteria for qualifying were able to continue with the main survey. In order to qualify, respondents had to meet the following criteria:

   a.  Be 18 years of age or older;

   b.  Reside in the United States;

   c.  Indicate that they have read an article online, listened to a podcast, or read an email newsletter in the past month and indicate that the topic of the article, podcast, or newsletter was Washington DC politics; or,

   d.  Indicate that they are likely to read an article online, listen to a podcast, or subscribe to an email newsletter in the next month and indicate that the topic of the article, podcast, or newsletter they are likely to read, listen to, or subscribe to is Washinton DC politics.

24.    Once qualified for the study, respondents were taken to the main questionnaire.

## E.    Main Questionnaire

25.    After answering the screening questions, qualified respondents were taken to the main questionnaire. Prior to viewing the stimulus, respondents were provided with the following set of instructions:

> Thank you for participating in today's survey. If you do not know or do not have an opinion about any of the questions, please select "Don't know / no opinion." Please do not guess.
>
> Now, please imagine that you came across the following website. Please review this website as you normally would. Please note that this is not a "live" website, and you will not be able to click or navigate to other pages within the site. After you are done viewing the website, you will be asked some questions. We are interested in your honest opinions. There are no right or wrong answers. If you do

---

[26] The questionnaire can be found in **Exhibit D**.

not know the answer to a question or do not have an opinion, please say so by selecting "Don't know / no opinion" – do not guess.

When you are ready to continue, scroll to the bottom of the screen and click "Continue." Please note there will be a brief delay before the "Continue" button will appear at the bottom of the screen.

26.    Respondents were then randomly assigned to see either the Test or Control version of Defendant's website. Those in the Test Group were shown the Defendant's homepage for PUNCHBOWL NEWS. Those in the Control Group were shown the same webpage except all instances of "Punchbowl" were modified to read "CapitolPunch."[27] After viewing the website and confirming they could see the website clearly, respondents were asked what company or brand puts out the website. Respondents were then asked, "what makes you say that?"[28] These two questions are shown below:

Q. If you have an opinion, what [company or brand / brand or company][29] puts out this website? *(Please type in your response and be as detailed as possible.)*[30]

Q. What makes you say that?[31] *(Please type in your response and be as detailed as possible.)*

27.    Respondents were then asked whether they think the company or brand that puts out the website puts out any other products, brands, or services, and those who indicated "Yes" were asked to list the products, brands, or services, they believed were put out by the company or

---

[27] As noted above, those on a computer were shown the webpage as it appears on computer devices, while those on a mobile phone were shown the version of the webpage that appears on mobile devices. Respondents were required to review the webpage for at least ten seconds.

[28] Throughout the main questionnaire, respondents were provided with a thumbnail for the webpage and were able to click on the thumbnail to view the full-sized image. The instruction that appeared below the thumbnail read "Click on image to enlarge."

[29] The order in which the words "company" and "brand" appeared (*i.e.* "company or brand" vs. "brand or company") was randomized for respondents. This order was maintained for the entirety of the main questionnaire.

[30] Respondents were provided with a textbox to enter their response. Respondents could also select a checkbox for "Don't know / no opinion." Any respondent who clicked this checkbox was not asked the open-ended follow up question.

[31] Respondents were provided with a textbox to enter their response. Respondents could also select a checkbox for "Don't know / no opinion."

brand that puts out the website. For each response entered, respondents were asked a follow up question about why they entered that response. This question series is shown below:

Q.  If you have an opinion, does the [company or brand / brand or company] that puts out this website put out any other products, brands, or services?[32]
1.  Yes, it puts out other products, brands, or services
2.  No, it does not put out any other products, brands, or services
3.  Don't know / no opinion

Q.  What other products, brands, or services do you think are put out by the [company or brand / brand or company] that puts out this website?[33] *(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)*[34]

Q.  What makes you say that **[INSERT ANSWER]** is put out by the [company or brand / brand or company] that puts out this website? *(Please type in your response and be as detailed as possible.)*[35]

28.    The next series of questions asked respondents whether they believed the company or brand that puts out this website is affiliated or associated with some other company(ies) or brand(s). Respondents who indicated they believed the company or brand was affiliated or associated with some other company(ies) or brand(s) were asked to list those company(ies) or brand(s). For each response entered, respondents were asked a follow up question about why they entered that response. This question series is shown below:

Q. Do you think the [company or brand / brand or company] that puts out this website…?
1.  Is affiliated or associated with some other [company(ies) or brand(s) / brand(s) or company(ies)]
2.  Is not affiliated or associated with any other [company(ies) or brand(s) / brand(s) or company(ies)]
3.  Don't know / no opinion

---

[32] The order in which response options 1 and 2 appeared was randomized for respondents. This order was maintained for the entirety of the main questionnaire.

[33] Only respondents who selected "Yes, it puts out other products, brands, or services" at the prior question were asked this question.

[34] Respondents were provided with five textboxes to enter their responses. Respondents could also select a checkbox for "Don't know / no opinion." Respondents who selected this checkbox were not asked the subsequent open-ended question.

[35] Respondents were asked this question for each response entered in the prior question. Respondents could enter a response into a textbox or select a checkbox for "Don't know / no opinion."

Q. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think is/are affiliated or associated with the [company or brand / brand or company] that puts out this website?[36] *(Please type in your response and be as detailed as possible. If you are thinking of more than one [company or brand / brand or company], enter each separately.)*[37]

Q. What makes you say that **[INSERT ANSWER]** is affiliated or associated with the [company or brand / brand or company] that puts out this website? *(Please type in your response and be as detailed as possible.)*[38]

29.     Lastly, respondents were asked whether they believed the company or brand that put out the website received permission from some other company(ies) or brand(s). Respondents who indicated that they believed the company or brand that put out the website received permission from some other company(ies) or brand(s) were asked to list those company(ies) or brand(s). For each response entered, respondents were asked a follow up question about why they entered that response. This question series is shown below:

Q. Do you think the [company or brand / brand or company] that puts out this website…?
1.  Received permission from some other [company(ies) or brand(s) / brand(s) or company(ies)]
2.  Did not receive permission from any other [company(ies) or brand(s) / brand(s) or company(ies)]
3.  Don't know / no opinion

Q. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think provided permission to the [company or brand / brand or company] that puts out this website?[39] *(Please type in your response and be as detailed as possible. If you are thinking of more than one [company or brand / brand or company], enter each separately.)*[40]

---

[36] Only respondents who selected "Is affiliated or associated with some other [company(ies) or brand(s) / brand(s) or company(ies)]" at the prior question were asked this question.

[37] Respondents were provided with five textboxes to enter their responses. Respondents could also select a checkbox for "Don't know / no opinion." Respondents who selected this checkbox were not asked the subsequent open-ended question.

[38] Respondents were asked this question for each response entered in the prior question. Respondents could enter a response into a textbox or select a checkbox for "Don't know / no opinion."

[39] Only respondents who selected "Received permission from some other [company(ies) or brand(s) / brand(s) or company(ies)]" at the prior question were asked this question. All others were skipped to the final screening questions.

[40] Respondents were provided with five textboxes to enter their responses. Respondents could also select a checkbox for "Don't know / no opinion." Respondents who selected this checkbox skipped to the final screening questions.

Q. What makes you say that **[INSERT ANSWER]** provided permission to the [company or brand / brand or company] that puts out this website? (***Please type in your response and be as detailed as possible.)***[41]

30.     Respondents were asked two final questions about whether they, or anyone in their household worked for a list of companies / organizations, and whether they had completed a survey in the past month on any of the topics listed.[42] As explained in Section V.C. above, these questions were included as a quality control measure.

31.     After these questions, respondents were thanked for their time and the survey was complete.

## F.    Survey Stimuli

32.     To evaluate the potential for consumer confusion between Plaintiff and Defendant, I presented Test Group respondents with Defendant AJ Press' homepage for the PUNCHBOWL NEWS website.[43] A truncated version of the webpage is shown below in **Figure 1**.[44]

---

[41] Respondents were asked this question for each response entered in the prior question. Respondents could enter a response into a textbox or select a checkbox for "Don't know / no opinion."

[42] See **Exhibit D**.

[43] https://punchbowl.news, last accessed May 10, 2024. The page presented to respondents was captured on May 10, 2024.

[44] While truncated versions of the webpages are presented throughout this report, respondents were shown the entire webpage when taking the survey. Further, as noted above, respondents completing the survey on a mobile device were shown mobile-optimized versions of the stimulus. See **Exhibit E**.

**Figure 1. Test Group Stimulus – PUNCHBOWL NEWS Homepage**



33.    A survey designed to test whether Defendant's use of "Punchbowl" causes consumers to mistakenly associate the company or its products/services with Plaintiff may also inadvertently include survey "noise," and may generate responses that are unrelated to the specific element being tested. Such answers may be caused by the design elements of the website or logo, because of guessing or simply reading the name from the page (but having no association with the senior user), because of pre-existing beliefs, or for other reasons. Responses unrelated to the specific element being tested, here confusion caused by Defendant's use of the word "Punchbowl" in connection with services listed on Defendant's website, should be eliminated from the final

calculation of confusion. In this way, the final, net estimate of confusion would be the confusion solely attributable to the use of the word "Punchbowl" in connection with services listed on Defendant's website and nothing else.

34.    To measure the extent to which such responses are affecting the desired estimate, it is standard practice for survey researchers to also measure the perceptions of a separate group of respondents using a control stimulus.[45] I therefore included a Control Group as part of my survey. As is standard research practice, the control stimulus should be as close to the allegedly infringing stimulus as possible but without the allegedly confusing material.[46] For my Control Group stimulus, I replaced all instances of "Punchbowl" with "CapitolPunch." The Control Group allows me to measure the extent to which responses are survey "noise," including the rate at which respondents are simply reading a portion of the name of the website presented. A truncated version of the Control Group webpage is shown below in **Figure 2**.

---

[45] *Diamond,* pp. 397-401. More specifically, Diamond writes that "[c]ontrol groups and, as a second choice, control questions are the most reliable means for assessing response levels against the baseline level of error associated with a particular question," p. 401.

[46] *Diamond,* p. 399. Diamond explains, "the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed."

18

**Figure 2. Control Group Stimulus – "CapitolPunch" News Homepage**



## VI.  RESULTS

35.      A total of 407 respondents completed the survey. The data are attached as **Exhibit G**. As shown in **Table 1**, respondents were a mix of ages and genders. Respondents represented the four census regions (see **Table 2**).

19

**Table 1: Age and Gender Distribution**

| Age Group | Male | | Female | | Overall | |
|---|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | Count | Percent |
| 18-34 | 54 | 13.3% | 37 | 9.1% | 91 | 22.4% |
| 35-54 | 84 | 20.6% | 51 | 12.5% | 135 | 33.2% |
| 55+ | 88 | 21.6% | 93 | 22.9% | 181 | 44.5% |
| **Total Respondents** | **226** | **55.5%** | **181** | **44.5%** | **407** | **100.0%** |

Source: NERA News Survey, May 2024

**Table 2: Respondents' Regional Distribution**

| Region | Count | Percent |
|---|---|---|
| Northeast | 76 | 18.7% |
| Midwest | 90 | 22.1% |
| South | 162 | 39.8% |
| West | 79 | 19.4% |
| **Total Respondents** | **407** | **100.0%** |

Source: NERA News Survey, May 2024

36.     When asked about their behavior in the past month, 371 respondents (91.2 percent) indicated they had read an article online, 283 (69.5 percent) indicated they read an email newsletter, and 251 respondents (61.7 percent) indicated they had listened to a podcast. When asked in a follow up question what types of article(s), podcast(s), or newsletter(s) they read or listened to in the past month, 288 respondents (70.8 percent) indicated they read an article about Washington DC politics, 102 (25.1 percent) listened to a podcast about Washington DC politics, and 105 (25.8 percent) read a newsletter about Washington DC politics. These results are shown in **Table 3** below.

**Table 3: Types of Articles, Podcasts, or Newsletters Respondents Have Read / Listened To in Past Month**

| Response | Article(s) Count | Article(s) Percent[1] | Podcast(s) Count | Podcast(s) Percent[1] | Newsletter(s) Count | Newsletter(s) Percent[1] | Have NOT read / listened to Count | Have NOT read / listened to Percent[1] |
|---|---|---|---|---|---|---|---|---|
| Washington DC politics | 288 | 70.8% | 102 | 25.1% | 105 | 25.8% | 39 | 9.6% |
| Local politics | 254 | 62.4% | 83 | 20.4% | 87 | 21.4% | 86 | 21.1% |
| International affairs | 244 | 60.0% | 90 | 22.1% | 84 | 20.6% | 98 | 24.1% |
| Health | 235 | 57.7% | 94 | 23.1% | 113 | 27.8% | 91 | 22.4% |
| Entertainment | 225 | 55.3% | 152 | 37.3% | 72 | 17.7% | 105 | 25.8% |
| Sports | 221 | 54.3% | 121 | 29.7% | 66 | 16.2% | 125 | 30.7% |
| Tech | 199 | 48.9% | 94 | 23.1% | 86 | 21.1% | 144 | 35.4% |
| Science | 194 | 47.7% | 77 | 18.9% | 74 | 18.2% | 151 | 37.1% |
| Lifestyle | 166 | 40.8% | 108 | 26.5% | 76 | 18.7% | 164 | 40.3% |
| Arts & culture | 163 | 40.0% | 85 | 20.9% | 66 | 16.2% | 177 | 43.5% |
| Real estate | 115 | 28.3% | 43 | 10.6% | 53 | 13.0% | 240 | 59.0% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 68 | 16.7% |
| **Total Respondents** | **407** | | **407** | | **407** | | **407** | |

*S9. You indicated that you have [read an article online / listened to a podcast / read an email newsletter] in the past month. Which of the following types of [articles / podcasts / newsletters,] if any, have you read [ / listened to] in the past month?*

Note: [1] Percent does not sum to 100 because respondents could select multiple options.

Source: NERA News Survey, May 2024

21

37.    When asked about their behavior in the next month, 388 respondents (95.3 percent) indicated they are likely to read an article online, 263 (64.6 percent) indicated they are likely to listen to a podcast, and 168 respondents (41.3 percent) indicated they are likely to subscribe to an email newsletter. When asked what types of articles, podcasts, or newsletters they are likely to read, listen to, or subscribe to in the next month, 325 respondents (79.9 percent) indicated they are likely to read an article about Washington DC politics, 112 (27.5 percent) indicated they are likely to listen to a podcast about Washington DC politics, and 83 respondents (20.4 percent) indicated they are likely to subscribe to a newsletter about Washington DC politics. These results are shown in **Table 4** below.

**Table 4: Types of Articles, Podcasts, or Newsletters Respondents Are Likely to Read, Listen To, or Subscribe to in the Next Month**

| Response | Article(s) Count | Article(s) Percent[1] | Podcast(s) Count | Podcast(s) Percent[1] | Newsletter(s) Count | Newsletter(s) Percent[1] | NOT likely to read / listen to / subscribe to Count | NOT likely to read / listen to / subscribe to Percent[1] |
|---|---|---|---|---|---|---|---|---|
| Washington DC politics | 325 | 79.9% | 112 | 27.5% | 83 | 20.4% | 15 | 3.7% |
| Local politics | 295 | 72.5% | 95 | 23.3% | 85 | 20.9% | 63 | 15.5% |
| Health | 282 | 69.3% | 116 | 28.5% | 92 | 22.6% | 67 | 16.5% |
| International affairs | 282 | 69.3% | 98 | 24.1% | 80 | 19.7% | 74 | 18.2% |
| Entertainment | 251 | 61.7% | 155 | 38.1% | 59 | 14.5% | 95 | 23.3% |
| Science | 239 | 58.7% | 88 | 21.6% | 66 | 16.2% | 117 | 28.7% |
| Tech | 232 | 57.0% | 113 | 27.8% | 61 | 15.0% | 126 | 31.0% |
| Sports | 225 | 55.3% | 144 | 35.4% | 73 | 17.9% | 118 | 29.0% |
| Arts & culture | 211 | 51.8% | 109 | 26.8% | 65 | 16.0% | 142 | 34.9% |
| Lifestyle | 210 | 51.6% | 129 | 31.7% | 66 | 16.2% | 133 | 32.7% |
| Real estate | 137 | 33.7% | 67 | 16.5% | 50 | 12.3% | 217 | 53.3% |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 61 | 15.0% |
| **Total Respondents** | **407** | | **407** | | **407** | | **407** | |

*S11. You indicated that you are likely to [read an article online / listen to a podcast / subscribe to an email newsletter] in the next month. Which of the following types of [articles / podcasts / newsletters,] if any, are you likely to [read / listen to / subscribe to] in the next month?*

Note: [1] Percent does not sum to 100 because respondents could select multiple options.

Source: NERA News Survey, May 2024

23

38.    After reviewing the website, respondents were first asked what company or brand they believed puts out the website shown. A total of 108 respondents in the Test Group (53.2 percent) indicated the company or brand was PUNCHBOWL NEWS or AJ Press. In the Control Group, 99 respondents (48.5 percent) indicated the company or brand was CapitolPunch News (or AJ Press). Some respondents simply mentioned that the company or brand was "Punchbowl" (7.9 percent in the Test) or "CapitolPunch" (13.2 percent in the Control). These results are shown in **Table 5** below.

**Table 5: Company / Brand Respondents Think Put Out Website**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent[1] | Count | Percent[1] |
| Punchbowl News / AJ Press / CapitolPunch News | 108 | 53.2% | 99 | 48.5% |
| Punchbowl / CapitolPunch (General)[2] | 16 | 7.9% | 27 | 13.2% |
| Other | 25 | 12.3% | 27 | 13.2% |
| Don't know / no opinion | 54 | 26.6% | 51 | 25.0% |
| **Total Respondents** | **203** | | **204** | |

*Q1. If you have an opinion, what [company or brand / brand or company] puts out this website?*
*Q2. What makes you say that?*

Notes: [1] Percent does not sum to 100 because respondents some respondents entered multiple responses.
     [2] Includes mentions of Punchbowl / CapitolPunch with no mention of news.

Source: NERA News Survey, May 2024

39.    When asked whether the company or brand that puts out the website puts out other products, brands, or services, 73 Test Group respondents (36.0 percent) said "Yes, it puts out other products, brands, or services," compared to 56 Control Group respondents (27.5 percent). When asked what other products, brands, or services are put out by the company or brand that puts out the website, respondents in both the Test and Control Groups, 15.3 percent and 11.8 percent, respectively, mentioned products and services put out by PUNCHBOWL NEWS that are listed on

the website shown, or mentioned or described another logo, mark, or service provided by PUNCHBOWL NEWS. For example, respondents mentioned "The Vault" podcast, newsletters, a premium news service, or other news articles generally as well as Capitol Dome, Power People Politics, The Tally, The Canvass, or The Daily Punch. Two respondents in the Test Group (1.0 percent) and 2 respondents in the Control Group (1.0 percent) mentioned PUNCHBOWL NEWS, AJ Press, or CapitolPunch News, and 2 respondents in the Test Group (1.0 percent) mentioned "Punchbowl" with no mention of news. One respondent in the Test Group mentioned "greeting cards"[47] while no Control Group respondents mentioned invitations, greeting cards, or event-related products/services.[48] These results are shown in **Table 6** below.

---

[47] See, Respondent 359.

[48] Three respondents who mentioned "events" in response to Q4 are not included in this category because their responses clearly indicated that they were referring to the "Events" tab of the PUNCHBOWL NEWS website as opposed to Plaintiff's event-planning products/services. Respondent 244 (Test Group) mentioned "events" and when asked what makes them say that, responded "Events is also a tab on this home page, indicating there is additional content within this tab." Respondent 332 (Test Group) mentioned "events" and when asked what makes them say that, responded "By considering branding, I make a good guess about whether the events section is managed by the same company or behind the website." Respondent 956 (Test Group) who mentioned "events" stated "Branding Consistency, Event Content, Promotion, and Integration, Registration Process, Contact Information, Legal Disclosures."

**Table 6: Products, Brands, or Services Put Out By Company / Brand That Puts Out Website**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent[1] | Count | Percent[1] |
| Products / services put out by Punchbowl News (e.g., podcast, newsletter, articles)[2] | 31 | 15.3% | 24 | 11.8% |
| Punchbowl News / AJ Press / CapitolPunch News | 2 | 1.0% | 2 | 1.0% |
| Punchbowl / CapitolPunch (General)[3] | 2 | 1.0% | 0 | 0.0% |
| Invitations / greeting cards / event-related products/services | 1 | 0.5% | 0 | 0.0% |
| Other | 18 | 8.9% | 16 | 7.8% |
| Don't know / no opinion | 20 | 9.9% | 14 | 6.9% |
| Not asked[4] | 130 | 64.0% | 148 | 72.5% |
| **Total Respondents** | **203** | | **204** | |

*Q4. What other products, brands, or services do you think are put out by the [company or brand / brand or company] that puts out this website?*

*Q5. What makes you say that [INSERT ANSWER FROM Q4] is put out by the [company or brand / brand or company] that puts out this website?*

Notes: [1] Percent does not sum to 100 because respondents could enter multiple responses.

[2] Includes mentions of "The Vault" podcast, newsletters, news articles, premium service, or any other products or services listed on the website presented to respondents. Also includes the listed trademarks on the website (i.e., Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch).

[3] Includes mentions of Punchbowl / CapitolPunch with no mention of news.

[4] Only respondents who indicated "Yes, it puts out other products, brands, or services " at Q3 were asked Q4.

Source: NERA News Survey, May 2024

40.     When next asked whether the company or brand that puts out the website is affiliated or associated with some other company(ies) or brand(s), 77 Test Group respondents (37.9 percent) indicated the company or brand "is affiliated or associated with some other [company(ies) or brand(s) / brand(s) or company(ies)]," compared to 75 respondents (36.8 percent) in the Control Group. When asked what other company(ies) or brand(s) are affiliated or associated with the company or brand that puts out the website, 18 Test Group respondents (8.9 percent) and 11 Control Group respondents (5.4 percent) mentioned another news source such as the Washington Post, CNN, or New York Times. 4 Test Group respondents (2.0 percent) and 9 Control Group respondents (4.4 percent) mentioned or described another logo, mark, or service provided by

PUNCHBOWL NEWS such as Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch.

41.    In response to the same question above, a total of 2 Test Group respondents (1.0 percent) mentioned PUNCHBOWL NEWS or AJ Press, and 4 Control Group respondents (2.0 percent) mentioned CapitolPunch News or AJ Press. A total of 2 Test Group respondents (1.0 percent) and 2 Control Group respondents (1.0 percent) mentioned "Punchbowl" (Test) or "CapitolPunch" (Control) with no mention of news. These results are shown in **Table 7** below.

### Table 7: Company(ies) / Brand(s) Respondents Think Are Affiliated / Associated With Company / Brand That Puts Out Website

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent[1] | Count | Percent[1] |
| Other news source (e.g., Washington Post, CNN, New York Times, etc.) | 18 | 8.9% | 11 | 5.4% |
| Affiliate of Punchbowl News (i.e., Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch) | 4 | 2.0% | 9 | 4.4% |
| Punchbowl News / AJ Press / CapitolPunch News | 2 | 1.0% | 4 | 2.0% |
| Punchbowl / CapitolPunch (General)[2] | 2 | 1.0% | 2 | 1.0% |
| Other | 19 | 9.4% | 11 | 5.4% |
| Don't know / no opinion | 32 | 15.8% | 38 | 18.6% |
| Not asked[3] | 126 | 62.1% | 129 | 63.2% |
| **Total Respondents** | **203** | | **204** | |

*Q7. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think is/are affiliated or associated with the [company or brand / brand or company] that puts out this website?*

*Q8. What makes you say that [INSERT ANSWER FROM Q7] is affiliated or associated with the [company or brand / brand or company] that puts out this website?*

Notes: [1] Percent does not sum to 100 because respondents some respondents entered multiple responses.
   [2] Includes mentions of Punchbowl / CapitolPunch with no mention of news.
   [3] Only respondents who indicated "Is affiliated or associated with some other [company(ies) or brand(s) / brand(s) or company(ies)] " at Q6 were asked Q7.

Source: NERA News Survey, May 2024

42.    Finally, a total of 79 Test Group respondents (38.9 percent) indicated the company or brand that puts out the website "received permission from some other [company(ies) or brand(s)

/ brand(s) or company(ies)]," compared to 74 Control Group respondents (36.3 percent). When asked what company(ies) or brand(s) provided permission to the company or brand that puts out the website, 12 Test Group respondents (5.9 percent) and 14 Control Group respondents (6.9 percent) mentioned another news source such as the Washington Post, CNN, or the New York Times. In the Test Group, 6 respondents (3.0 percent) mentioned or described another logo, mark, or service provided by PUNCHBOWL NEWS such as Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch. In the Control Group, 4 respondents (2.0 percent) did so. One Test Group respondent (0.5 percent) mentioned PUNCHBOWL NEWS / AJ Press, and 3 Control Group respondents (1.5 percent) mentioned CapitolPunch News / AJ Press. One Test Group respondent (0.5 percent) mentioned "Punchbowl" with no reference to news. These results are shown below in **Table 8**.

**Table 8: Company(ies) / Brand(s) Respondents Think Provided Permission to Company / Brand That Puts Out Website**

| Response | Test | | Control | |
|---|---|---|---|---|
| | Count | Percent[1] | Count | Percent[1] |
| Other news source (e.g., Washington Post, CNN, New York Times, etc.) | 12 | 5.9% | 14 | 6.9% |
| Affiliate of Punchbowl News (i.e., Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch) | 6 | 3.0% | 4 | 2.0% |
| Punchbowl News / AJ Press / CapitolPunch News | 1 | 0.5% | 3 | 1.5% |
| Punchbowl / CapitolPunch (General)[2] | 1 | 0.5% | 0 | 0.0% |
| Other | 17 | 8.4% | 16 | 7.8% |
| Don't know / no opinion | 43 | 21.2% | 38 | 18.6% |
| Not asked[3] | 124 | 61.1% | 130 | 63.7% |
| **Total Respondents** | **203** | | **204** | |

*Q10. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think provided permission to the [company or brand / brand or company] that puts out this website?*

*Q11. What makes you say that [INSERT ANSWER IN Q10] provided permission to the [company or brand / brand or company] that puts out this website?*

Notes: [1] Percent does not sum to 100 because respondents some respondents entered multiple responses.

[2] Includes mentions of Punchbowl / CapitolPunch with no mention of news.

[3] Only respondents who indicated "Received permission from some other [company(ies) or brand(s) / brand(s) or company(ies)]" at Q9 were asked Q10.

Source: NERA News Survey, May 2024

43.     To examine whether relevant consumers would confuse Defendant's PUNCHBOWL NEWS with Plaintiff Punchbowl, I reviewed the data from my open-ended responses to determine if any respondents stated that they believed the company that puts out the website was "Punchbowl," and indicated that "Punchbowl" puts out the types of products made by Plaintiff (namely, invitations, greeting cards, or event-related products/services). In total, only one Test Group respondent indicated that "Punchbowl" puts out the website shown, and indicated that this company also makes "greeting cards." I examined the results of my affiliation and permission questions, but no Test Group respondents definitively indicated at these lines of questions that Plaintiff Punchbowl was associated with, or provided permission to, the company

that puts out the website. No Control Group respondents met any of these criteria. These results are shown in **Table 9** below.

### Table 9: Overall Confusion

| Response | Test | | Control | | Net |
|---|---|---|---|---|---|
| | Count | Percent | Count | Percent | |
| Mentioned Punchbowl as source, mentioned invitations / greeting cards / event-related products/services[1] | 1 | 0.5% | 0 | 0.0% | 0.5% |
| Mentioned Punchbowl/CapitolPunch at source / affiliation / permission, never mentioned "Punchbowl/CapitolPunch News"[2] | 16 | 7.9% | 28 | 13.7% | -- |
| Mentioned Punchbowl/CapitolPunch at source / affiliation / permission, mentioned "Punchbowl/CapitolPunch News" at other point in survey[3] | 2 | 1.0% | 1 | 0.5% | -- |
| **Total Respondents** | **203** | | **204** | | |

*Q1. If you have an opinion, what [company or brand / brand or company] puts out this website?*

*Q2. What makes you say that?*

*Q4. What other products, brands, or services do you think are put out by the [company or brand / brand or company] that puts out this website?*

*Q5. What makes you say that [INSERT ANSWER FROM Q4] is put out by the [company or brand / brand or company] that puts out this website?*

*Q7. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think is/are affiliated or associated with the [company or brand / brand or company] that puts out this website?*

*Q8. What makes you say that [INSERT ANSWER FROM Q7] is affiliated or associated with the [company or brand / brand or company] that puts out this website?*

*Q10. What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think provided permission to the [company or brand / brand or company] that puts out this website?*

*Q11. What makes you say that [INSERT ANSWER IN Q10] provided permission to the [company or brand / brand or company] that puts out this website?*

Notes: [1] Includes Respondent 359 who mentioned Punchbowl (with no mention of "news") at Q1, and mentioned "greeting cards" at Q4.

[2] Includes respondents who mentioned Punchbowl or CapitolPunch (with no mention of "news") at Q1, Q7, or Q10, and did not mention "Punchbowl News" or "CapitolPunch News" at any other open-ended question.

[3] Includes respondents who mentioned Punchbowl or CapitolPunch (with no mention of "news") at Q1, Q7, or Q10, but mentioned "Punchbowl News" or "CapitolPunch News" at another open-ended question.

Source: NERA News Survey, May 2024

44.    Additionally, a total of 16 Test Group respondents (7.9 percent) mentioned "Punchbowl" in response to the source, affiliation, or permission question, and did not specify "PUNCHBOWL NEWS" at any other point in the survey. In the Control Group, 28 respondents (13.7 percent) mentioned "CapitolPunch" in response to the source, affiliation, or permission question, and did not specify "CapitolPunch News" at any other point in the survey. And, two Test Group respondents (1.0 percent) mentioned "Punchbowl" in response to the source, affiliation, or permission question, but mentioned "PUNCHBOWL NEWS" at another open-ended question, and the comparable rate in the Control Group is 0.5 percent. These comparable rates of indeterminate responses (i.e., "Punchbowl" and "CapitolPunch") suggest that respondents in both the Test and Control Groups were simply reading the title of the webpage, name displayed at the top of the homepage, or the URL, and used that to cue their response. For example, Test Group respondents who indicated "Punchbowl" was the company or brand that puts out the website clarified in their open-ended responses:

- Respondent 91: "Punchbowl" (Q1), "The beginning of the page introduces the promoter of the article" (Q2)

- Respondent 379: "Punch bowl" (Q1), "It says it" (Q2)

- Respondent 406: "punchbowl" (Q1), "the name right at the top of the page" (Q2)

- Respondent 963: "Punch bowl" (Q1), "It's on the top" (Q2)

- Respondent 976: "punchbowl" (Q1), "It is the title at the top of the newsletter." (Q2)

- Respondent 1018: "Punchbowl" (Q1), "I see it at the top" (Q2)

45.    Respondents in the Control Group similarly noted that "CapitolPunch" was the source of the website, and noted that they simply read the website name from the site:

- Respondent 241: "CAPITAL PUNCH" (Q1), "IT SAY SO AT THE TOP" (Q2)

- Respondent 303: "CapitolPunch" (Q1), "The banner at the top" (Q2)

- Respondent 599: "Capital Punch" (Q1), "It states on top of the page." (Q2)

- Respondent 880: "Capitalpunch" (Q1), "It displays at the top of the page and on the web address bar" (Q2)

- Respondent 944: "capitol punch" (Q1), "it's on the top of page" (Q2)

46.    Such responses are not suggestive of confusion about source or affiliation between Plaintiff and Defendant or their respective services, but rather, evidence that respondents mentioning "Punchbowl" are likely reporting the name presented on the webpage.

## VII. CONCLUSIONS

47.    I conducted a survey of 407 consumers to determine whether relevant consumers would confuse Defendant's use of "Punchbowl" with Plaintiff. The results from my survey demonstrate that consumers are not likely to be confused about the source, association, or affiliation, and/or permission associated with Defendant's use of the word "Punchbowl" or its mark PUNCHBOWL NEWS. Only one Test Group respondent indicated that "Punchbowl" puts out the website shown and indicated that this company also provides a product or service Plaintiff provides ("greeting cards"). These results suggest that consumers are highly unlikely to believe PUNCHBOWL NEWS is affiliated with Plaintiff or its mark "PUNCHBOWL."

48.    My conclusions have been reached through the proper application of survey methods and using standard methodologies relied upon by experts in the fields of survey and market and consumer research. My opinions will continue to be informed by any additional material that becomes available to me. I reserve the right to update and or supplement my opinions

if I am provided with additional information. I declare under penalty of perjury that the foregoing

is true and correct to the best of my knowledge and belief.

Sarah Butler, Managing Director
July 1, 2024

# Exhibit A

**NERA**
Economic Consulting

**Sarah Butler**
Senior Managing Director

National Economic Research Associates, Inc
4 Embarcadero, Suite 400
San Francisco, CA 94111
+ 1 415 291 1000 Fax + 1 415 291 1010
Direct dial: + 1 415 291 1022
sarah.butler@nera.com
www.nera.com

# SARAH BUTLER, M.A.
## SENIOR MANAGING DIRECTOR

Ms. Butler is an expert in survey research, market research, sampling, and statistical analysis. She has applied her expertise in a wide range of litigation and strategic business cases. Her litigation and project experience includes survey research, market research, the design of samples, and the statistical and demographic analysis of large data files in a number of areas including:

Intellectual Property

- Trademark and Trade Dress Infringement:  Design, analysis, and critique of surveys used to measure consumer confusion, secondary meaning, and dilution in trademark and trade design infringement cases.

- False and Misleading Advertising: Design, analysis and critique of surveys used to measure consumer perceptions and the materiality of advertising claims.

- Patent Infringement:  Sample designs and surveys to the value of patented feature of a larger product and to establish rates at which infringing material exist in populations of products.

- Copyright infringement:  Sampling plans and analysis of the rates of infringing material in populations of shared information (such as through websites or other sharing medium).

Mass Torts/Class Actions

- Conduct surveys and design samples providing evidence on issues of commonality and consumers' awareness of key documents or facts and reliance on representations.

- Analyze large databases of claims files to generate invoices, estimate future liabilities and calculate policy shares for insurer liabilities in asbestos, tobacco and pharmaceuticals.

- Design, analyze and critique surveys and sampling plans used to evaluate employment and promotion records. Review and design surveys for purposes of estimating key facts

1

Sarah Butler

in labor class actions including time to complete activities, exempt/nonexempt activities, and meal and rest break issues.

Antitrust

- Design, analysis and critique of surveys and other market research used as evidence of consumer purchasing and switching behavior in the areas of CPG, entertainment, automobiles, public transportation, sports and consumer electronics.

- Design, analysis and critique of surveys used to demonstrate consumer price sensitivities and willingness to pay.

Prior to joining NERA, Ms. Butler worked in market research, conducting survey research, focus groups and in-depth interviews.

# Education

**Temple University**
Applied Sociology, coursework, exams and dissertation proposal complete (2005).

**Temple University**
M.A. Sociology, (2000).

**Trinity College, Dublin Ireland**
M.Phil. (1997).

**Wellesley College**
B.A. Sociology and History (with honors). (1995).

# Professional Experience

July 2006 - Present          **Senior Consultant – Senior Managing Director**
                             NERA Economic Consulting
                             San Francisco, California, USA

Oct 2005 – May 2006          **Special Consultant**
                             NERA Economic Consulting
                             London, England

Jan 2003 – Oct 2005          **Senior Analyst - Consultant**
                             NERA Economic Consulting
                             Philadelphia, Pennsylvania, USA

Sarah Butler

| | |
|---|---|
| 2002 - 2003 | **Consultant**<br>Integrated Marketing Associates<br>Bryn Mawr, PA, USA |
| Oct 1998 - Jan 2002 | **Research Associate – Analyst**<br>NERA Economic Consulting<br>Philadelphia, Pennsylvania, USA |
| Sept 1998 – May 2003 | **Adjunct Professor**<br>Temple University<br>Philadelphia, Pennsylvania, USA |
| Jan 1997 – Feb 1998 | **Manager of Member Research**<br>Society for Neuroscience<br>Washington DC, USA |

## Expert Analysis and Testimony

2024

*Intellectual Property Matters*

Applied Innovation, Inc. v. Lowery Corporation DBA Applied Innovation.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report.*

Puma SE v. Zhang Kang.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report.*

Headwater Research LLC v. Samsung Electronics Co. Ltd. and Samsung Electronics America, Inc.* United States District Court Eastern District of Texas Marshall Division. *Rebuttal Report. Deposition.*

CoStar Group, Inc. and Costar Realty Information, Inc.* v. Commercial Real Estate Exchange, Inc. United States District Court Central District of California. *Rebuttal Report. Deposition.*

Motiv Power Systems, Inc. v. Motive Technologies Inc.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report. Reply Report.*

WEX Inc.* v. HP Inc. and Hewlett-Packard Development Company, L.P. United States District Court District of Maine. *Declaration. Rebuttal Declaration.*

Proximo Spirits, Inc.* v. Green Lake Brewing Co., LLC d/b/a Fremont Brewing Co,; and Does 1-10, inclusive. United States District Court Central District of California, Western Division. *Expert Report.*

Sarah Butler

<u>Gesture Technology Partners, LLC v. Motorola Mobility LLC.</u>* United States District Court Northern District of Illinois, Eastern Division. *Rebuttal Report.*

<u>General Access Solutions, Ltd. v. Verizon Communications, Inc. et al.</u>* United States District Court Eastern District of Texas, Marshall Division. *Expert Report. Deposition.*

<u>Benefit Cosmetics, LLC v. e.l.f. Cosmetics, Inc.</u>* United States District Court Northern District of California, San Francisco Division. *Expert Report. Reply Report. Deposition.*

<u>Corephotonics, LTD v. Apple Inc.</u>* United States District Court Northern District of California. *Rebuttal Report. Deposition.*

<u>Nutramax Laboratories, Inc. and Nutramax Laboratories Veterinary Sciences, Inc. v. Zesty Paws LLC and Health and Happiness (H&H) US International Incorporated.</u>* United States District Court Middle District of Florida, Orlando Division. *Expert Report. Deposition. P.I. Testimony.*

<u>Blue Yonder Group, Inc.* v. Kinaxis Inc. and Kinaxis Corp.</u> United States District Court Northern District of Texas, Dallas Division. *Expert Report.*

<u>Puma SE, and Puma North America Inc. v. Brooks Sports, Inc.</u>* United States District Court Southern District of Indiana, Indianapolis Division. *Expert Report. Deposition.*

*Class Action Matters*

<u>Claudia Newton and Brandy Leandro v. R.C. Bigelow, Inc., and Does 1 through 10.</u>* United States District Court Eastern District of New York. *Rebuttal Report.*

<u>Miguel Frias, Jessica Avilez, and Roy Campbell, individually and behalf of all others similarly situated v. Mars Wrigley Confectionary US LLC.</u>* United States District Court Southern District of New York. *Rebuttal Report.*

<u>Edward Pistorio et al. v. FCA US LLC.</u>* United States District Court Eastern District of Michigan. *Expert Report.*

<u>Cat Brooks and Rasheed Shabazz, individually and on behalf of all others similarly situated* v. Thompson Reuters Corporation.</u> United States District Court for the Northern District of California, San Francisco Division. *Expert Report.*

<u>Nicholas Usler, et al., v. Vital Farms, Inc., et al.</u>* United States District Court for the Western District of Texas. *Expert Report.*

<u>William Lessin and Carol Smalley et al., on behalf of themselves and all others similarly situated v. Ford Motor Company, a Delaware corporation; and Does 1 through 10 inclusive.</u>* United States District Court, Southern District of California. *Expert Report. Deposition.*

<u>2023</u>

Sarah Butler

*Intellectual Property Matters*

SpaceTime3D, Inc. v. Apple Inc.* United States District Court Western District of Texas, Austin Division. *Expert Report. Deposition.*

PWNHealth, LLC d/b/a Everly Health Solutions v. Walgreen Co.* American Arbitration Association Case No. 01-22-0002-4919. *Rebuttal Report. Arbitration Testimony.*

Evolve Biosystems, Inc.; and the Regents of the University of California, a corporation* v. Abbott Laboratories. United States District Court for the Northern District of Illinois, Eastern Division. *Expert Report. Deposition.*

Lincare Holdings Inc. and Lincare Licensing Inc.* v. Doxo, Inc. United States District Court for the Middle District of Florida Tampa Division. *Expert Report. Deposition. Reply Report.*

Revelry Vintners, LLC, v. Mackay Restaurant Management Group, Inc., Fire & Vine Holdings, LLC, and Yellowhawk Resort WW, LLC.* United States District Court Eastern District of Washington at Spokane. *Rebuttal Report.*

Macy's IP Holdings, LLC,* v. Aroma360, LLC. United States District Court Southern District of New York. *Expert Report. Reply Report.*

Vans, Inc. and VF Outdoor, LLC, v. Walmart, Inc., The Doll Maker, LLC, and Trendy Trading, LLC.* United States District Court Central District Of California. *Rebuttal Report. Deposition.*

Smack Apparel Company v. Seattle Hockey Partners, LLC (dba Seattle Kraken), NHL Enterprises, LP, and National Hockey League.* United States District Court Western District of Washington. *Expert Report.*

Nike, Inc. v. StockX LLC.* United States District Court Southern District of New York. *Rebuttal Report. Deposition.*

Casa Tradición S.A. de C.V. v. Casa Azul Spirits, LLC.* United States District Court Southern District of Texas, Houston Division. *Rebuttal Report. Deposition. Trial Testimony.*

Tari Labs, LLC v. Lightning Labs, Inc.* United States District Court Northern District of California, San Francisco Division. *Expert Report.*

Edible IP, LLC and Edible Arrangements LLC* v. 1-800-Flowers.com, Inc. and 800-Flowers, Inc. United States District Court Northern District of Georgia Atlanta Division. *Expert Report. Rebuttal Report. Deposition.*

GOLO, LLC* v. Goli Nutrition Inc. United States District Court District of Delaware. *Expert Report. Reply Report. Deposition. Trial Testimony.*

Sarah Butler

<u>NetEase, Inc., NetEase Information Technology Corporation, and Hong Kong NetEase Interactive Entertainment Limited, v. Krafton, Inc. and PUBG Santa Monica, Inc.</u>* Superior Court of California, County of Alameda. *Expert Report. Reply Report. Deposition. Trial Testimony.*

*Class Action Matters*

<u>Tamika Miller and Julianne Chuanroong, individually and on behalf of themselves, the general public, and those similarly situated, v. Travel Guard Group, Inc., AIG Travel, Inc., And National Union Fire Insurance Company of Pittsburgh, PA.</u>* United States District Court for the Northern District of California. *Expert Report. Reply Declaration. Deposition.*

<u>Bruce Puterbaugh v. Oorah, Inc.; Kars4Kids, LLC (Erroneously Sued Herein as Kars4Kids and J.O.Y. of Our Youth) and DOES 1-50.</u>* United States District Court for the Central District of California. *Expert Report. Rebuttal Report. Deposition.*

<u>Tammy La Barbera v. Olé Mexican Foods, Inc.</u>* United States District Court for the Central District of California. *Rebuttal Report. Deposition.*

<u>Tamara Moore, Greta Ervin, Raff Arando, Nichols Smith, Renee Edgren, and Cynthia Welton, on behalf of themselves and all others similarly situated, v. Mars Petcare US, Inc, Hill's Pet Nutrition, Inc., and Royal Canin USA, Inc.</u>* United States District Court for the Northern District of California. *Expert Report*.

<u>Tiffany Coleman, Keli Swann, and Heather Brooke, individually and on behalf of all others similarly situated, v. Britax Child Safety Inc.</u>* United States District Court of South Carolina, Rock Hill Division. *Expert Report. Deposition.*

<u>William Rushing and Elizabeth Perlin, individually and on behalf of all others similarly situated, v. Williams-Sonoma, Inc.</u>* United States District Court for the Northern District of California, San Francisco Division. *Expert Report. Reply Report.*

<u>Kevin Shenkman v. Tesla, Inc. and DOES 1 to 50, inclusive.</u>* Superior Court of California, County of Alameda. *Expert Report. Deposition.*

*Other Matters*

<u>Apple Inc.* v.  Masimo Corporation and Sound United, LLC; Ceracor Laboratories, Inc.</u> United States District Court for the District of Delaware. *Rebuttal Report. Deposition.*

<u>Hawaii Foodservice Alliance, LLC v. Meadow Gold Dairies Hawaii, LLC, Hollandia Dairy, Inc., Heritage Distributing Company (dba Ninth Avenue Foods), and Saputo Dairy Foods USA, LLC.</u>* United States District Court for the District of Hawaii. *Rebuttal Report. Deposition.*

<u>Moxie Pest Control* v. Kyle Nielsen, et.al.</u> United States District Court for the District of Utah, Central Division. *Expert Report. Reply Report. Deposition.*

Sarah Butler

AliveCor, Inc. v. Apple Inc.* United States District Court Northern District of California. *Expert Report. Deposition.*

2022

*Intellectual Property Matters*

Sports Marketing Monterrey Group, LLC* v. Socios Services US Inc., and Mediarex Enterprises Limited. United States District Court for the Northern District of California, San Francisco Division. *Declaration. Reply Declaration.*

Xerox Corporation (USA) v. Fujifilm Business Innovation Corp. (formerly known as Fuji Xerox Co., Ltd.) (Japan).* International Court of Arbitration of the International Chamber of Commerce. *Expert Report.*

F21 OPCO, LLC* v. AIRWAIR INTERNATIONAL LTD. United States District Court for the Central District of California, Western Division. *Expert Report. Rebuttal Report. Deposition.*

Florida Virtual School v. K12 Inc., and K12 Florida LLC.* United States District Court Middle District of Florida Orlando Division. *Expert Report. Deposition.*

ImprimisRX, LLC* v OSRX, Inc.; Ocular Science, Inc., United States District Court Southern District of California. *Expert Report. Deposition.*

WSOU Investments, LLC d/b/a Brazos Licensing and Development v. Dell Technologies, Inc., Dell Inc., and EMC Corporation.* (Case No. 6:20-cv-473-ADA). United States District Court Western District of Texas Waco Division. *Expert Report. Deposition.*

Bluebonnet Internet Media Services, LLC* v. Pandora Media, LLC. United States District Court Western District of Texas Waco Division. *Expert Report.*

In re Application of Wine.com LLC.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report.*

Bilt Technologies, Inc. v. BILT, Inc.* United States District Court for The Southern District of New York. *Expert Report. Rebuttal Report. Deposition.*

Sazerac Brands, LLC* v. Eagle Trace Brewing Company LLC. United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report.*

UV RML NL ASSETS LLC* v. Coulter Ventures LLC. United States District Court Central District of California. *Expert Report. Rebuttal Report.*

Tortilla Factory, LLC v. GT's Living Foods, LLC.* United States District Court for The Central District of California. *Expert Report. Trial Testimony.*

Sarah Butler

<u>Sazerac Brands, LLC\* v. Buffalo City Distillery, LLC.</u> United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report*. *Deposition.*

<u>Thrive Natural Care, Inc. v. Le-Vel Brands, LLC.</u>\* United States District Court Central District of California, Southern Division. *Expert Report*. *Deposition.*

<u>Crystal Lagoons U.S. Corp and Crystal Lagoons Technologies, Inc. v. Desert Color Manager LLC, Desert Color St. George LLC, AJ Construction, Inc., Cole West Home LLC, Holmes Homes, Inc., Sullivan Homes LLC, and Pacific Aquascape International, Inc.</u>\* United States District Court District of Utah, Central Division. *Expert Report*.

<u>Sazerac Brands, LLC,\* v. Buffalo Chip Campground, LLC.</u> United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report*.

<u>Nichino America, Inc., v. Valent U.S.A., LLC.</u>\* United States District Court District of Delaware. *Expert Report. Reply Report. Deposition.*

<u>Promotion in Motion Inc.,\* v. The J.M. Smucker Company.</u> United States District Court District of New Jersey. *Rebuttal Report.*

<u>Chartwell Studio Inc., v. Team Impressions, Inc., and The Peel People, LLC.</u>\* United States District Court Northern District of Illinois Eastern Division. *Rebuttal Report. Deposition.*

<u>Brooks Sports, Inc.\* v. SPARC Group, LLC, Authentic Brands Group LLC, BB IPCO, LLC, BB OPCO, LLC., Simon Property Group, Inc., Simon Property Group, L.P.</u> United States District Court Western District of Washington at Seattle. *Expert Report.*

<u>Shanghai Zhenglang Technology Co., Ltd,\* v. Mengku Technology Co., Ltd, and Qianan Li.</u> United States District Court Eastern District Of New York. *Rebuttal Report.*

<u>Harman International Industries, Inc.,\* v. Jem Accessories, Inc.</u> United States District Court for the Central District of California. *Expert Report.*

<u>PepsiCo\* v. Rockstar Industries, LLC.</u> United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report*.

<u>EBIN New York v. SIC Enterprise, Inc.</u>\* United States District Court Eastern District of New York. *Expert Report*. *Rebuttal Report. Deposition.*

<u>Aqua Connect, Inc. and Strategic Technology Partners, LLC. v. TeamViewer US, LLC.</u>\* United States District Court District of Delaware. *Expert Report. Deposition. Trial Testimony.*

<u>R80 LLC\* v. Société des Produits Nestlé S.A., et al.</u> United States District Court District of Maryland Southern Division. *Expert Report*. *Rebuttal Report.*

Sarah Butler

<u>H&R Block, Inc.,* and HRB Innovations, Inc. v. Block, Inc.</u> United States District Court Western District of Missouri. *Rebuttal Declaration. Reply Declaration. Expert Report.*

<u>Vans, Inc. and VF Outdoor, LLC v. Walmart, Inc., The Doll Maker, Inc., and Trendy Trading, LLC.*</u> United States District Court Central District of California Southern Division. *Declaration.*

<u>Warner Bros. Entertainment Inc. v. Brian Biggs, Dawn Biggs, and Random Tuesday, Inc. *et al.*</u>* United States District Court Central District of California. *Expert Report. Deposition.*

*Class Action Matters*

<u>Ann Kenney, individually v. Fruit of the Earth, Inc., CVS Pharmacy, Inc.*</u> United States District Court Southern District of California. *Expert Report.*

<u>Holly Blaine Vanzant, and Sherry Nevius, on behalf of themselves and all others similarly situated v. Hill's Pet Nutrition, Inc. and PetSmart, LLC.*</u> United States District Court for the Northern District of Illinois. *Expert Report. Deposition.*

<u>In re: National Football League Sunday Ticket Antitrust Litigation.</u> United States District Court Central District of California. *Expert Report. Deposition. Rebuttal Report. Expert Report. Rebuttal Report. Deposition.*

<u>Kimberly Banks and Carol Cantwell v. R.C. Bigelow, Inc., and Does 1 through 10.</u>* United States District Court Central District of California. *Rebuttal Report. Deposition.*

<u>Mocha Gunaratna and Renee Camenforte v. Dr. Dennis Gross Skincare, LLC.*</u> United States District Court Central District of California. *Expert Report. Deposition.*

<u>Paul Orshan, Christopher Endara, David Henderson, and Steven Neocleous, v. Apple Inc.*</u> United States District Court Northern District of California. *Expert Report. Deposition.*

<u>Elizabeth Maisel v. S. C. Johnson, Inc.*</u> United States District Court Northern District of California. *Expert Report.*

*Other Matters*

<u>United States ex rel. Terrence Barrett, and on behalf of various States* v. Allergan, Inc.</u> United States District Court Central District of California. *Expert Report.*

Sarah Butler

2021

*Intellectual Property Matters*

Power Home Remodeling Group, LLC* v. Power Home Solar LLC d/b/a Powerhome Solar, also
d/b/a Powerhome Solar & Roofing, also d/b/a Power Home Solar and Roofing. United States
District Court Eastern District of Pennsylvania. *Expert Report*.

Honda Motor Co., LTD., v. Microsoft Corporation.* United States Patent and Trademark Office
before the Trademark Trial and Appeal Board. *Expert Report.*

Kaifi LLC v. T-Mobile US, Inc.; LAYER3 TV, Inc.; L3TV Dallas Cable System, LLC;
METROPCS Texas, LLC; T-Mobile License LLC; T-Mobile USA, INC.; T-Mobile West LLC; T-
Mobile West Tower LLC; IBSV LLC; Theory Mobile, Inc.; T-Mobile PCS Holdings LLC; T-Mobile
Resources Corporation; and T-Mobile Subsidiary IV Corporation.* United States District Court
Eastern District of Texas Marshall Division. *Expert Report*. *Deposition*.

Premier Specialty Brands LLC, d/b/a Kamado Joe v. Dansons US, LLC and Dansons, Inc. d/b/a
Louisiana Grills.* United States District Court for the Northern District of Atlanta, Georgia
Division. *Expert Report. Deposition.*

Crocs, Inc.* v. Effervescent, Inc. et. al. United States District Court for the District of Colorado.
*Expert Report. Deposition.*

Theia Technologies LLC v. Theia Group, Inc. and Theia Holdings A, Inc.* United States District
Court for the Eastern District of Pennsylvania. *Expert Report.*

Lambda Labs, Inc.* v. Lambda Inc.* United States District Court for the Northern District of
California Oakland Division. *Expert Report.*

Storage Cap Management LP* v. Robarco, Inc. and SpareSpace Storage, LLC. United States
District Court for the Southern District of Ohio Eastern Division. *Expert Report. Deposition.*

Clear Imaging Research, LLC v. Samsung Electronics Co. LTD and Samsung Electronics
America.* *Expert Report. Deposition.*

Patagonia, Inc. and Patagonia Provisions, Inc. v. Anheuser-Busch, LLC dba Patagonia Brewing
Co.* United States District Court for the Central District of California Western Division, Los
Angeles. *Expert Report.*

In the Matter of Certain Audio Players and Controllers, Components Thereof, and Products
Containing the Same. United States International Trade Commission, Washington DC. *Expert
Report. Deposition. Trial Testimony.*

Vivint Inc.* v. Alarm.com. United States District Court for the District of Utah. *Expert Report.
Deposition.*

Sarah Butler

*Class Action Matters*

Kristen Schertzer, Meagan Hicks, Brittany Covell* v. Bank of America, N.A., Cardtronics, Inc., FCTI, Inc., Cash Depot, Ltd. And DOES 1-50. United States District Court Southern District of California. *Expert Report. Deposition.*

Warren Gross, Deborah Levin, Shelby Cooper, and Edward Buchannan v. Vilore Foods Company, Inc., Arizona Canning Company, LLC.* United States District Court Southern District of California. *Expert Report. Rebuttal Report. Deposition.*

Scott and Rhonda Burnett, Ryan Hendrickson, Jerod Breit, Scott Trupiano, and Jeremy Keel v. The National Association of Realtors, Realogy Holdings Corp., Homeservices of America, Inc., BHH Affiliates, LLC, HSF Affiliates, LLC, Re/Max LLC, and Keller Williams Realty, Inc.* United States District Court for the Western District of Missouri, Western Division. *Expert Report.*

In re: Marriott International, Inc., Customer Data Security Breach Litigation. United States District Court of Maryland, Southern Division. *Expert Report. Deposition.*

Christopher Julian et. al. v. TTE Technology, Inc., dba TCL North America.* United States District Court for the Northern District of California. *Expert Report.*

Kaylan Morris, et. al. v. Walmart Inc., f/k/a/ Wal-mart Stores Inc.* United States District Court, Northern District of Alabama, Southern Division. *Expert Report. Deposition. Class Certification Testimony.*

Ricardo R. Garcia, Duane K. Glover, Paul E. Jacobson, Gaetano Calise, Mykhalo I. Holovatyuk, Brian Garcia, Paul Thompson, and David Hartman* v. Volkswagen Group of America, Inc. a/k/a Audi of America, Inc. and Volkswagen Aktiengesellschaff. United States District Court for the Eastern District of Virginia, Alexandria Division. *Expert Report. Deposition.*

Charles Tillage and Joseph Loomis* v. Comcast Corporation and Comcast Cable Communications, LLC and Does 1-20. United States District Court for the Northern District of California, San Francisco Division. *Expert Report.*

Kathleen Ryan-Blaufuss, Cathleen Mills, and Khek Kuan v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., INC., and DOE Defendants 1-10.* United States District Court for the Central District of California, Western Division. *Expert Report. Deposition.*

H. Cristina Chen-Oster, Shanna Orlich, Allison Gamba, and Mary De Luis* v. Goldman Sachs & Co. and The Goldman Sachs Group, Inc. United States District Court for the Southern District of New York. *Expert Report. Deposition.*

Michael Testone, Collin Shanks, and Lamartine Pierre, et. al., v. Barlean's Organic Oils, LLC.* United States District Court Southern District of California. *Expert Report. Deposition.*

<u>Susan Wang Rene Lee v. StubHub, Inc.</u>* Superior Court of the State of California for the County of San Francisco. *Expert Report.*

<u>Michael Madea and Rick Smith, et. al, v. Kennedy Endeavors, Inc.</u>* United States District Court for the District of Hawai'i. *Expert Report. Deposition.*

<u>Shelly Benson and Lisa Caparelli, et. al, v. Newell Brands, Inc.</u>* United States District Court for the Northern District of Illinois. *Expert Report. Deposition.*

<u>Thomas Bailey, et. al, v. Rite Aid Corporation.</u>* United States District Court for the Northern District of California. *Expert Report. Deposition.*

<u>2020</u>

*Intellectual Property Matters*

<u>What A Smoke, LLC v. Duracell U.S. Operations, Inc.</u>* United States District Court District of New Jersey. *Expert Report. Deposition.*

<u>Nirvana LLC v. Marc Jacobs International LLC.</u>* United States District Court Central District of California. *Expert Report. Deposition.*

<u>Girl Scouts of the United States of America</u>* v. <u>Boy Scouts of America.</u> United States District Court Southern District of New York. *Expert Report. Deposition.*

<u>American Dairy Queen Corporation v. W. B. Mason Co. Inc.</u>* United States District Court for the District of Minnesota. *Expert Report. Deposition. Trial Testimony.*

<u>Seven Networks, LLC v. Apple Inc.</u>* United States District Court for the Eastern District of Texas Marshall Division. *Expert Report. Deposition.*

<u>New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National Gypsum Properties,</u>* LLC v. Alpinebay, Inc. *Expert Report. Deposition. Trial Testimony.*

<u>Glaxo Group Limited</u>* v. Respirent Pharmaceuticals Co., LTD. United States District Court <u>Southern District of New York.</u> *Expert Report.*

<u>Kaifi LLC v. AT&T Inc.; AT&T Corp.; AT&T Communications, LLC; AT&T Mobility, LLC; and AT&T Services, Inc.</u>* United States District Court Eastern District of Texas Marshall Division. *Expert Report. Deposition.*

<u>CFA Institute v. American Society of Pension Professionals & Actuaries, et. al.</u>* United States District Court for the Western District of Virginia, Charlottesville Division. *Expert Report. Deposition.*

Sarah Butler

Match Group LLC* v. Bumble Trading Inc., Bumble Holding, LTD., Badoo Trading Limited, Magic Lab Co., Worldwide Vision Limited, Badoo Limited, Badoo Software Limited, and Badoo Technologies Limited. United States District Court for the Western District of Texas, Waco Division. *Expert Report. Deposition.*

ClearPlay, Inc. v. Dish Network, L.L.C. and Echostar Technologies, L.L.C.* United States District Court, District of Utah, Central Division. *Expert Report.*

*Class Action Matters*

Vicky Maldonado, et. al., v. Apple, Inc.* United States District Court, Northern District of California, San Francisco Division. *Expert Report. Deposition.*

Jason DeCarlo v. Costco Wholesale Corporation and MBNR.* United States District Court Southern District of California. *Expert Report.*

Javier Cardenas et al., Plaintiffs v. Toyota Motor Corporation et al., Defendants.* United States District Court Southern District of Florida. *Expert Report. Deposition. Trial Testimony.*

Brian Gozdenovich et al., v. AARP Inc., AARP Services, Inc., AARP Insurance Plan, UnitedHealth Group, Inc., and UnitedHealthCare Insurance Company.* United States District Court District of New Jersey. *Expert Report.*

Barbara Lewis, et al., v. Rodan & Fields, LLC.* United States District Court Northern District of California Oakland Division. *Expert Report. Deposition.*

Austin Rugg v. Johnson & Johnson Consumer Inc.* United States District Court Norther District of California San Jose Division. *Expert Report.*

Caryn Gorzo, et al., v. Rodan & Fields, LLC.* The Superior Court of California County of San Francisco. *Expert Report.*

Toya Edwards and Jamal Erakat, et al., v. Walmart, Inc.* United States District Court, Central District of California. *Expert Report. Deposition.*

Ohio State Troopers Association, Inc., et al., & Miguel Porras v. Point Blank Enterprises, Inc.* United States District Court, Southern District of Florida. *Expert Report. Deposition.*

*Other Matters*

TreeHouse Foods, Inc., Bay Valley Foods, LLC, and Strum Foods, Inc.,* v. Keurig Green Mountain, Inc. United States District Court for the Southern District of New York. *Expert Reports. Deposition.*

2019

Sarah Butler

*Intellectual Property Matters*

Sazerac Brands, LLC* v. Bullshine Distillery, LLC. In the United States Patent and Trademark Office Before the Trademark and Trial Appeal Board. Opposition No. 91227653. *Expert Report. Deposition.*

X One* v. Uber Technologies, Inc. United States District Court Northern District of California. *Expert Report. Deposition.*

NIKE, Inc. v. Skechers U.S.A., Inc.* United States District Court, Central District of California. *Expert Report. Deposition.*

Vital Pharmaceuticals, Inc. v. Monster Energy Company and Reign Beverage Company, LLC.* United States District Court Southern District of Florida. *Expert Report. Deposition.*

Mahindra & Mahindra, Ltd. and Mahindra Automotive North America, Inc.* v. FCA US LLC. United States District Court, Eastern District of Michigan. *Expert Report. Deposition. ITC Trial Testimony.*

Rex Real Estate I, L.P., v. Rex Real Estate Exchange, Inc.* United States District Court for the Eastern District of Texas, Sherman Division. *Expert Report.*

adidas America, Inc., et al. v. Forever 21 Inc., et al.* United States District Court District of Oregon Portland Division. *Expert Report.*

Lodestar Anstalt v. Bacardi & Company Limited, Bacardi U.S.A., Inc., and Bacardi Limited.* United States District Court Central District of California, Western Division. *Expert Report. Deposition.*

*Class Action Matters*

Paul Stockinger et al. v. Toyota Motor Sales, U.S.A., Inc.* United States District Court Central District of California. *Expert Report. Deposition.*

Thomas Allegra, et. al.* v. Luxottica Retail North America, d/b/a LensCrafters, United States District Court, Eastern District of New York, Brooklyn Division. *Expert Report. Deposition.*

Collin Shanks v. Jarrow Formulas, Inc.* United States District Court Central District of California. *Expert Report.*

Crystal Hilsley vs. Ocean Spray Cranberries, Inc.*, Arnold Worldwide LLC. United States District Court Western District Southern District of California. *Expert Report. Deposition.*

Erin Allen et al. v. Conagra Foods Inc.* United States District Court Northern District of California San Francisco Division. *Expert Report. Deposition.*

Sarah Butler

Riley Johannessohn, Daniel C. Badilla, James Kelley, Ronald Krans, Kevin R. Wonders, William Bates, James Pinion* v. Polaris Industries, Inc. United States District Court District of Minnesota. *Expert Report. Deposition.*

*Other Matters*

In re: Windstream Holdings, Inc., et al., Debtors. Windstream Holdings Inc., et. al.* v. Charter Communications, Inc. and Charter Communications Operating, LLC. United States Bankruptcy Court, Southern District of New York. Chapter 11, Case No. 19-22312 (RDD). *Expert Report.*

Belcher Pharmaceuticals, LLC v. Hospira, Inc.* United States District Court for the Middle District of Florida, Tampa Division. *Expert Report. Deposition.*

State of Washington* v. TVI, INC., d/b/a Value Village. State of Washington King County Superior Court. *Expert Report. Deposition. Trial Testimony.*

Obagi Cosmeceuticals LLC* v. ZO Skin Health, Inc. and Zein E. Obagi, M.D. JAMS Arbitration Proceeding. *Expert Report. Deposition. Arbitration Testimony.*

James Pudlowski, Louis C. Cross, III, Gail Henry, Steve Henry v. St. Louis Rams, LLC, St. Louis Rams Partnership, ITB Football Company, LLC.* *Expert Report.*

People of the State of California vs. The Hertz Corporation, American Traffic Solutions, Inc., ATS Processing Services, L.L.C., American Traffic Solutions Consolidated, L.L.C., PlatePass, L.L.C.* *Deposition.*

2018

*Intellectual Property Matters*

Spangler Candy Company vs. Tootsie Roll Industries, LLC.* United States District Court Northern District of Ohio Western Division Toledo. *Expert Report. Deposition.*

American Automobile Association of Northern California, Nevada & Utah and A3 Mobility LLC v. General Motors LLC and Maven Drive LLC.* United States District Court Northern District of California San Jose Division. *Expert Report. Deposition.*

Merck & Co., Inc., and Merck Sharp & Dohme Corp. v. Merck KGaA*. United States District Court District of New Jersey. *Expert Report. Deposition.*

MZ Wallace Inc. v. Sue Fuller, d/b/a/ The Oliver Thomas, and Black Diamond Group, Inc.* United States District Court Southern District of New York. *Expert Report. Deposition.*

Newmark Realty Capital, Inc.* v. BCG Partners, Inc. United States District Court Northern District of California San Jose Division. *Expert Report. Deposition.*

Sarah Butler

Advice Interactive Group, LLC* v. Web.Com Group, Inc. United States District Court for the Middle District of Florida Jacksonville Division. *Expert Report. Deposition.*

Global Brand Holdings, LLC* v. Church & Dwight Co., Inc. United States District Court Southern District of New York. *Expert Report. Deposition.*

Forever 21, Inc.* v. Gucci America, Inc., and Guccio Gucci S.p.A. United States District Court Central District of California Western Division. *Expert Report. Deposition.*

Masterbuilt Manufacturing, LLC v. Wal-Mart Stores, Inc.* United States District Court for the Middle District of Georgia Columbus Division. *Expert Report. Deposition.*

Strategic Partners, Inc.* v. Koi Design, LLC. United States District Court Central District of California. *Expert Report.*

Hard Rock Café International (USA), Inc., and Tarsadia Hotels v. RockStar Hotels, Inc.* United States District Court for the Southern District of Florida Fort Lauderdale Division. *Expert Report.*

Ghostbed, Inc. and Werner Media Partners, LLC d/b/a Nature's Sleep, LLC v. Casper Sleep, Inc., Red Antler, LLC and ICS, Inc.* United States District Court for the Southern District of Florida. *Expert Report. Deposition.*

*Class Action Matters*

Kaylee Browning and Sarah Basile v. Unilever United States, Inc.* United States District Court Central District of California. *Expert Report. Deposition.*

Scott R. Bernard v. Public Power, LLC.* In the Circuit Court of Cook County, Illinois County Department, Chancery Division. *Expert Report.*

Kristian Zamber v. American Airlines, Inc.* United States District Court Southern District of Florida Miami Division. *Expert Report. Deposition.*

Thomas Blitz v. Monsanto Company.* United States District Court Western District of Wisconsin. *Expert Report. Deposition.*

*Other Matters*

State of Washington* v. Johnson & Johnson, Ethicon, Inc. Ethicon US, LLC. King County Superior Court State of Washington. *Expert Report.*

Steven A. Conner DPM, P.C. v. Optum 360, LLC.* United States District Court Eastern District of Pennsylvania. *Expert Report. Deposition.*

Sarah Butler

State of Washington* v. Comcast Cable Communications Management, LLC, et. al. State of Washington King County Superior Court. *Expert Report. Deposition. Trial Testimony.*

Josephine James Edwards v. Hearst Communications, Inc.* United States District Court for the Southern District of New York. *Expert Report. Deposition.*

2017

*Intellectual Property Matters*

Shelia Dashnaw, et. al. v. New Balance Athletics, Inc.* United States District Court Southern District of California. *Expert Report. Deposition.*

Tri-Union Seafoods, LLC v. Otis McAllister, Inc.* United States Patent and Trademark Office before the Trademark Trial and Appeal Board. *Expert Report.*

Michael Kors, L.L.C.* v. Chunma USA, Inc. United States District Court Central District of California. *Expert Report. Deposition.*

Weems Industries, Inc. v. Plews, Inc.* United States District Court for Northern District of Iowa, Cedar Rapids Division. *Expert Report. Deposition.*

Mars Incorporated and Mars, Petcare US, Inc. v. The J. M. Smucker Company and Big Heart Pet, Inc.* United States District Court for the Eastern District of Virginia. *Expert Report. Deposition.*

Professional Liability Insurance Services, Inc. v. U.S. Risk, Inc. and Crystal Jacobs.* United States District Court for Western District of Texas, Austin Division. *Expert Report. Deposition.*

Luxe Hospitality Company, Inc.* v. SBE Entertainment Group. United States District Court Central District of California. *Expert Report. Deposition.*

*Class Action Matters*

Martin Schneider, et. al. v. Chipotle Mexican Grill, Inc.* United States District Court Northern District of California. *Expert Report. Deposition.*

Trevor Singleton et. al. v. Fifth Generation, Inc. d/b/a Tito's Handmade Vodka.* United States District Court for the Northern District of New York. *Expert Report. Deposition.*

*Other Matters*

State of Arizona v. Volkswagen AG, et. al.* Superior Court of the State of Arizona – Maricopa County. *Expert Report.*

Sarah Butler

ADT LLC, and ADT US Holdings, Inc., v. Vivint, Inc.* United States District Court Southern District of Florida Palm Beach Division. *Expert Report. Deposition.*

* Retaining party

## Publications and Presentations

NABE Panel – "Hypothetical Case for Challenge Panel: Using Surveys to Estimate the Value of Features in a Bundled Product." National Association for Business Economics Transfer Pricing Symposium, Washington, DC (July 2023).

"Examining the Confusion Survey Threshold in Trademark Cases." Debevoise and Plimpton Webinar, with David Bernstein and Christopher Ford (March 2022).

FDLI Panel – "Consumer Perceptions in Class Actions: Plaintiff Surveys, Defendant Surveys, and Everything in Between." Food and Drug Law Institute Food Advertising, Labeling, and Litigation Conference (September 2021).

"A tale of two cups: Acquired distinctiveness and survey evidence before the TTAB." (May-June 2020), with Healey Whitsett. *The Trademark Reporter.*

"Survey response bias and the 'privacy paradox': Evidence from a discrete choice experiment." (May, 2020), with Garrett Glasgow and Samantha Iyengar in *Applied Economics Letters.* DOI: 10.1080/13504851.2020.1770183.

NAD Panel – "Consumer Perception Survey Design Safeguards & Pitfalls." National Advertising Division Annual Meeting, New York, NY (September, 2019).

INTA Panel – "Surveys in the Brave New World: Designing and Using Survey Evidence in the Age of Online Shopping, Influencers and Hashtags." Annual Meeting, Boston MA (May, 2019).

"The value of non-personally identifiable information to consumers of online services: evidence from a discrete choice experiment," (2016) with Garrett Glasgow in *Applied Economics Letters*, DOI: 10.1080/13504851.2016.1197357.

"Using Survey Methods to Demonstrate the Value of Personal Information and Privacy" (May 2015) *Panel on Privacy, Security and IRBs – American Association for Public Opinion Research,* Annual Meeting, Hollywood Florida.

"Battle of the Experts—Deploying the Proper Scientific Methodology for Supporting or Challenging Claims" (March 13, 2015) invited panelist at the *Advanced Forum on Resolving & Litigating Advertising Disputes.*

"Effective Use of Surveys in Trademark Litigation," (August, 2014) *Knowledge Group Webinar*.

"The Use of Statistical Sampling Post-Duran," (August, 2014) *Law360*.

Sarah Butler

"The Value of Personal Information to Consumers of Online Services: Evidence from a Discrete Choice Experiment," (June 19, 2014). *National Economic Research, Inc.*

"An assessment of the nonmarket benefits of the Water Framework Directive for households in England and Wales," with Metcalfe, Baker, Andrews, Atkinson, Bateman, Carson, East, Gueron, Sheldon and Train in *Water Resources Research,* 48:W10516. (Paper awarded Editor's Choice Award for 2013).

ABA Webinar "The Use of Surveys in Advertising Substantiation" (June 23, 2011).

"Meeting the New Standards for Reasonable Royalties," (February, 2011) with Mario Lopez. *Law360.*

"Survey Evidence in False Advertising Cases," (Winter, 2010). *The Antitrust Trial Practice Newsletter.*

"The Use of Surveys in Litigation: Recent Trends," (April, 2010) with Kent Van Liere. National Economic Research Associates, Inc.

"Emerging Issues in the Use of Surveys in Trademark Infringement on the Web," with Kent Van Liere. Paper published in the *Advanced Trademark & Advertising Law Conference* proceedings, September 2007, Seattle, WA.

"An Analysis of the Hypothetical Situations in Willingness to Pay Studies." Paper presented at the July 2006 Thematic Seminar "Quality Criteria in Survey Research," hosted by World Association for Public Opinion Research, Lake Como, Italy.

"Use of Surveys in Intellectual Property Disputes," (2005) with Eugene P. Ericksen, in *Economic Approaches to Intellectual Property Policy, Litigation and Management Issues,* Gregory K. Leonard and Lauren J. Stiroh (eds.) National Economic Research Associates, Inc.

"Response Rate Standards: Lessons from the 2004 Presidential Polls." Paper presented at the 2005 Annual Meeting of American Association of Public Opinion Research, Miami Beach, FL.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, March 2004 Charlotte, NC.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, January 2004 San Diego, CA.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, June 2003, McLean, VA.

Sarah Butler

## Professional Associations

Member, American Association of Public Opinion Research and World Association for Public Opinion Research, Member, American Statistical Association, Member, American Bar Association, Intellectual Property Section, Member, International Trademark Association (INTA), Reviewer for *Trademark Reporter*, Member, American Marketing Association.

# Exhibit B

**Exhibit B**

**Materials Considered**

## Court Documents

- Complaint, *Punchbowl, Inc., v. AJ Press LLC*, United States District Court for the Central District of California, Case No. 2:21-cv-03010, dated April 7, 2021.

## Survey Literature

- Barber, W. G. & Yaquinto, G. E. (2022). "The Universe," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 31-56.

- Diamond, S. S. (2011). "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence*, Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence; Federal Judicial Center; National Research Council, pp. 359-423.

- Federal Judicial Center (2004). *Manual for Complex Litigation, Fourth Edition,* §11.493, p. 103.

- Kugler, M. B. & Henn Jr., R. C. (2022). "Internet Surveys in Trademark Cases: Benefits, Challenges, and Solutions," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 291-314.

- Swann, J. B. (2022). "Likelihood-of-Confusion Surveys," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design, Second Edition*. Edited by S. Diamond and J. Swann. Chicago, IL: ABA Publishing, pp. 59-78.

## Websites

- https://developers.google.com/recaptcha/

- https://punchbowl.news

- https://veridatainsights.com

- https://www.insightsassociation.org/About-Us

# Exhibit C



Hi [FIRST_NAME],

BizKnowledge has a new paid opportunity for you to share your views, earn rewards, and help shape the future.

Spaces are limited! Please click on the **Start Survey** button below.

**Start Survey**

| Project Information | |
|---|---|
| Estimated Survey Length | [LOI] |
| Rewards | [POINTS] |
| Mobile Friendly | Yes |
| Tablet Friendly | Yes |
| Desktop / Laptop Friendly | Yes |

This email was sent to you by BizKnowledge. You can close your BizKnowledge Account by

Exhibit D

# *News Survey*

**SAMPLE:**
- Target: US Gen Pop 18 +
- Click-balance on age, gender, region
- Qual: Online consumers of Washington DC politics via articles / podcasts / newsletters

**[EACH QUESTION WILL BE DISPLAYED ON ITS OWN PAGE, UNLESS OTHERWISE SPECIFIED]**

**[NO SURVEY TITLE TO BE DISPLAYED TO RESPONDENTS]**

**[DO NOT ALLOW ROUTED SURVEY TRAFFIC]**

**[PROGRAMMER: DISABLE RESUME LATER BUTTON FOR ENTIRE SURVEY]**

**INTRODUCTION AND SCREENING**

**[INTRO 1]** Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey.

When you are ready to get started, please select the "Continue" button.

S1.    Before continuing with this survey, please carefully read these instructions:
- Please take this survey in one session.
- While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.
- If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey.

    Do you understand the above instructions and agree to follow them?
    1.  Yes
    2.  No **[SCREEN OUT]**
    3.  Don't know / unsure **[SCREEN OUT]**

S2.    What type of device are you using to complete this survey?
     **[RANDOMIZE 1-4]**

1. Desktop computer
2. Laptop computer
3. Tablet computer
4. Mobile phone **[CAP AT 50%]**
5. Other **[SCREEN OUT]**

S3.   Please verify that you are human.
      **[INSERT reCAPTCHA]**

S4.   Are you…?
      1. Male
      2. Female
      3. Non-binary
      4. Other
      5. Prefer not to answer

**[FLAG BUT DO NOT TERMINATE IF GENDER DOES NOT MATCH PANEL DATA]**

S5.   Please enter your age. [**TEXTBOX; ALLOW 1-99**]

      ❏  **Prefer not to answer [SCREEN OUT]**

**[TERMINATE IF RESPONDENT IS UNDER 18; FLAG BUT DO NOT TERMINATE IF AGE DOES NOT MATCH PANEL DATA; CODE IN AGE BUCKETS FOR CLICK-BALANCING]**

S6.   In which state do you currently reside?
      **[INSERT DROP DOWN BOX WITH U.S. STATES & DC; INCLUDE "Outside of the U.S." OPTION, SCREEN OUT IF SELECTED]**

S7.   Please enter your zip code.
      *(Enter 5-digit zip.)*

**[TERMINATE IF ZIP DOES NOT MATCH STATE; ASSIGN REGION]**

S8.  In the <u>past month</u> which of the following, if any, have you done?
     *(Select all that apply.)* **[RANDOMIZE 1-7]**
     1. Read an article online
     2. Listened to a podcast
     3. Read an email newsletter
     4. Posted a picture or comment on social media
     5. Watched content via a streaming service
     6. Tracked a physical activity using an app
     7. Ordered food for home delivery online or on a mobile app
     8. None of these **[ANCHOR; EXCLUSIVE]**
     9. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[IF S8R1=1, 2 OR 3, GO TO S9, OTHERWISE GO TO S10]**

S9.  **[IF ONLY ONE S8R1/S8R2/S8R3 SELECTED:** You indicated that you have **[INSERT S8R1/S8R2/S8R3 LOWERCASED]** in the past month. Which of the following types of **[IF S8 = 1 "articles," S8 = 2 "podcasts," S8 = 3 "newsletters,"]** if any, have you read **[IF S8 = 1 OR 3]** / listened to **[IF S8 = 2]** in the <u>past month</u>? **[RANDOMIZE 1 - 11] [DISPLAY AS GRID WITH COLUMN HEADER [IF S8=1 OR 3 "Have read" / IF S8=2 "Have listened to"] AND COLUMN FOR "Have NOT [IF S8=1 OR 3 read / IF S8=2 listened to]" FORCE ONE SELECTION FOR EACH ROW.]**

     **[IF MORE THAN ONE S8R1/S8R2/S8R3 SELECTED:** You indicated that you have **[INSERT ANY OF S8 = 1, 2, AND 3 IF SELECTED, LOWERCASED. SEPARATE WITH "and"]** in the past month. Which of the following types of **[IF S8 = 1 "articles," S8 = 2 "podcasts," S8 = 3 "newsletters,"; SEPARATE WITH "and"]** if any, have you read **[IF S8 = 1 OR 3]** / listened to **[IF S8 = 2]** in the <u>past month</u>? **[RANDOMIZE 1 - 11] [DISPLAY AS GRID WITH COLUMN HEADERS TO READ [IF S8=1 "Article(s)" IF S8=2 "Podcast(s)" IF S8=3 "Newsletter(s)" SHOW IN SAME ORDER AS S8. FORCE ONE SELECTION FOR EACH ROW, WITH COLUMN FOR "Have NOT [IF S8=1 OR 3 read / IF S8=2 listened to]" [ANCHOR; EXCLUSIVE].]**
     *(Select all that apply.)*
     1. Sports
     2. Local politics
     3. Washington DC politics
     4. International affairs
     5. Entertainment
     6. Arts & culture
     7. Lifestyle
     8. Tech
     9. Real estate
     10. Health
     11. Science
     12. Other *(Please specify:)* _____ **[TEXT BOX FOR ANSWER; DO NOT REQUIRE ENTRY IF "Have NOT" COLUMN SELECTED; ANCHOR]**

S10. In the <u>next month</u>, which of the following, if any, are you likely to do?
*(Select all that apply.)* **[DISPLAY IN SAME ORDER AS S8]**
1. Read an article online
2. Listen to a podcast
3. Subscribe to an email newsletter
4. Post a picture or comment on social media
5. Watch content via a streaming service
6. Track a physical activity using an app
7. Order food for home delivery online or on a mobile app
8. None of these **[ANCHOR; EXCLUSIVE]**
9. Don't know / unsure **[ANCHOR; EXCLUSIVE]**

**[IF S10R1=1, 2 OR 3, GO TO S11, OTHERWISE GO TO QUALIFYING CRITERIA]**

S11. **IF ONLY ONE S10R1/S10R2/S10R3 SELECTED:** You indicated that you are likely to **[INSERT S10R1/S10R2/S10R3 LOWERCASED]** in the next month. Which of the following types of **[IF S10 = 1 "articles," S10 = 2 "podcasts," S10 = 3 "newsletters,"]** if any, are you likely to [**IF S10 = 1 "read"** / **IF S10 = 2 "listen to"** / **IF S10 = 3 "subscribe to"]** in the next month? **[DISPLAY IN SAME ORDER AS S9] [DISPLAY AS GRID WITH COLUMN HEADER [IF S10=1 "Likely to read" / IF S10=2 "Likely to listen to" / IF S10=3 "Likely to subscribe to"] AND COLUMN FOR "NOT likely to [IF S10=1 read / IF S10=2 listen to / IF S10=3 subscribe to]" FORCE ONE SELECTION FOR EACH ROW.]**

**[IF MORE THAN ONE S10R1/S10R2/S10R3 SELECTED:** You indicated that you are likely to **[INSERT ANY OF S10 = 1, 2, AND 3 IF SELECTED, LOWERCASED. SEPARATE WITH "and"]** in the next month. Which of the following types of **[IF S10 = 1 "articles," S10 = 2 "podcasts," S10 = 3 "newsletters,"; SEPARATE WITH "and"]** if any, are you likely to read **[IF S10 = 1]** / listen to **[IF S10 = 2]** / subscribe to **[IF S10 = 3]** in the next month? **[SHOW IN SAME ORDER AS S10. FORCE ONE SELECTION FOR EACH ROW, WITH COLUMN FOR "NOT likely to [PIPE DEPENDING ON S10 read / listen to / subscribe to]" [ANCHOR; EXCLUSIVE]. COLUMN HEADERS TO READ "Article(s)" "Podcast(s)" "Newsletter(s)"] [DISPLAY IN SAME ORDER AS S9]**
*(Select all that apply.)*
1. Sports
2. Local politics
3. Washington DC politics
4. International affairs
5. Entertainment
6. Arts & culture
7. Lifestyle
8. Tech
9. Real estate
10. Health
11. Science

12. Other *(Please specify:)* _____ **[TEXT BOX FOR ANSWER; DO NOT REQUIRE ENTRY IF "NOT likely" COLUMN SELECTED; ANCHOR]**

**[QUALIFYING CRITERIA: TO QUALIFY RESPONDENT MUST HAVE READ AN ARTICLE / NEWSLETTER OR LISTENED TO PODCAST ABOUT WASHINGTON POLITICS IN LAST MONTH = S9 = 3 OR BE LIKELY TO DO SO IN THE NEXT MONTH S11 = 3]**

S12.   Approximately how many times each week, if at all, do you do each of the following? *(Select one response per item.)*

|  | Never or less than 1 time each week | 1 time each week | 2 times each week | 3 times each week | 4 times each week | 5 times each week | More than 5 times each week | Don't know / unsure |
|---|---|---|---|---|---|---|---|---|
| Watch a professional sports event either at home or in person | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Engage in strenuous activity for 30 minutes or more | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Watch a full-length movie | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Please select **[RANDOMIZE: 1 – 5]** [time / times] each week for this item | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Go out to eat in a restaurant | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Attend a live music or theatre concert | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Go to a bar or club | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

**[CONTINUE IF S12R4 MATCHES RANDOMLY PIPED NUMBER, ELSE SCREEN OUT]**

**MAIN QUESTIONNAIRE**

**[INTRO 2]** Thank you for participating in today's survey. If you do not know or do not have an opinion about any of the questions, please select "Don't know / no opinion." Please do not guess.

**[INTRO 3]** Now, please imagine that you came across the following website. Please review this website as you normally would. Please note that this is not a "live" website, and you will not be able to click or navigate to other pages within the site. After you are done viewing the website, you will be asked some questions. We are interested in your honest opinions. There are no right or wrong answers. If you do not know the answer to a question or do not have an opinion, please say so by selecting "Don't know / no opinion" – do not guess.

When you are ready to continue, scroll to the bottom of the screen and click "Continue." Please note there will be a brief delay before the "Continue" button will appear at the bottom of the screen.

**[RESPONDENTS COMPLETING SURVEY ON COMPUTER TO BE SHOWN COMPUTER VERSION OF STIMULUS, MOBILE PHONE TAKERS SHOW MOBILE VERSION. COMPUTER VERSIONS REFLECTED BELOW.]**

**[TEST – PUNCHBOWL NEWS]**



**[CONTROL - CAPITOLPUNCH NEWS]**



**[INCLUDE 10 SECOND DELAY BEFORE RESPONDENT MAY CONTINUE]**

**[RANDOMIZE ORDER OF RESPONSE OPTIONS 1 AND 2 AND KEEP CONSISTENT FOR Q0, Q3, Q6, Q9]**

Q0.  Were you able to see the website clearly?
   1. Yes
   2. No **[SCREEN OUT]**
   3. Don't know / unsure **[SCREEN OUT]**

**[RANDOMLY ASSIGN "COMPANY OR BRAND" OR "BRAND OR COMPANY" AND RETAIN ORDER IN BOTH QUESTION STEM AND RESPONSE OPTIONS]**

**[AT THE TOP OF EACH PAGE, INCLUDE THUMBNAIL OF WEBPAGE WITH THE INSTRUCTION: "*Click on image to enlarge.*" RECORD CLICKS.]**

Q1.  If you have an opinion, what **[**company or brand / brand or company**]** puts out this website? *(Please type in your response and be as detailed as possible.)*

   **[INCLUDE CHECK BOX FOR DON'T KNOW / NO OPINION; DO NOT ALLOW BLANK UNLESS DK BOX SELECTED; IF DK SELECTED, SKIP TO Q3]**

Q2.   What makes you say that?

(*Please type in your response and be as detailed as possible.*)

**[INCLUDE CHECK BOX FOR DON'T KNOW / NO OPINION; DO NOT ALLOW BLANK UNLESS DK BOX SELECTED]**

Q3.  If you have an opinion, does the [company or brand / brand or company] that puts out this website put out any other products, brands, or services? **[ROTATE RESPONSE OPTIONS 1 AND 2]**
   1. Yes, it puts out other products, brands, or services
   2. No, it does not put out any other products, brands, or services **[GO TO Q6]**
   3. Don't know / no opinion **[GO TO Q6]**

Q4.  What other products, brands, or services do you think are put out by the **[**company or brand / brand or company**]** that puts out this website?
   *(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)*
   1. **[FIVE SINGLE TEXT BOXES; ONE ENTRY REQUIRED; DATA CAPTURE READS: Q4_1; Q4_2: Q4_3; Q4_4; Q4_5]**
   2. Don't know / no opinion **[GO TO Q6; ANCHOR; EXCLUSIVE]**

Q5.  What makes you say that **[INSERT ANSWER FROM Q4]** is put out by the [company or brand / brand or company] that puts out this website?
   *(Please type in your response and be as detailed as possible.)*

   **[REPEAT Q5 FOR EACH MENTION IN Q4; DATA CAPTURE READS: Q5_1; Q5_2: Q5_3; Q5_4; Q5_5]**

   **[INCLUDE CHECK BOX FOR DON'T KNOW / NO OPINION; DO NOT ALLOW BLANK UNLESS DK BOX IS SELECTED]**

Q6.  Do you think the **[**company or brand / brand or company**]** that puts out this website…? **[ROTATE RESPONSE OPTIONS 1 AND 2]**
   1. Is affiliated or associated with some other **[**company(ies) or brand(s) / brand(s) or company(ies)**]**
   2. Is not affiliated or associated with any other **[**company(ies) or brand(s) / brand(s) or company(ies)**] [GO TO Q9]**
   3. Don't know / no opinion **[GO TO Q9]**

Q7.  What other **[**company(ies) or brand(s) / brand(s) or company(ies)**]** do you think is/are affiliated or associated with the **[**company or brand / brand or company**]** that puts out this website?
   *(Please type in your response and be as detailed as possible. If you are thinking of more than one [company or brand / brand or company], enter each separately.)*
   1. **[FIVE SINGLE TEXT BOXES; ONE ENTRY REQUIRED; DATA CAPTURE READS: Q7_1; Q7_2: Q7_3; Q7_4; Q7_5]**
   2. Don't know / no opinion **[GO TO Q9; ANCHOR; EXCLUSIVE]**

8

Q8.    What makes you say that **[INSERT ANSWER FROM Q7]** is affiliated or associated with the [company or brand / brand or company] that puts out this website? ***(Please type in your response and be as detailed as possible.)***

**[REPEAT Q8 FOR EACH MENTION IN Q7; DATA CAPTURE READS: Q8_1; Q8_2: Q8_3; Q8_4; Q8_5]**

**[INCLUDE CHECK BOX FOR DON'T KNOW / NO OPINION; DO NOT ALLOW BLANK UNLESS DK BOX IS SELECTED]**

Q9.    Do you think the [company or brand / brand or company] that puts out this website…? **[ROTATE RESPONSE OPTIONS 1 AND 2]**
   1.   Received permission from some other [company(ies) or brand(s) / brand(s) or company(ies)]
   2.   Did not receive permission from any other [company(ies) or brand(s) / brand(s) or company(ies)] **[GO TO S13]**
   3.   Don't know / no opinion **[GO TO S13]**

Q10.    What other [company(ies) or brand(s) / brand(s) or company(ies)] do you think provided permission to the [company or brand / brand or company] that puts out this website? ***(Please type in your response and be as detailed as possible. If you are thinking of more than one [company or brand / brand or company], enter each separately.)***
   1.   **[FIVE SINGLE TEXT BOXES; ONE ENTRY REQUIRED; DATA CAPTURE READS Q10_1; Q10_2: Q10_3; Q10_4; Q10_5]**
   2.   Don't know / no opinion **[GO TO S13; ANCHOR; EXCLUSIVE]**

Q11.    What makes you say that **[INSERT ANSWER IN Q10]** provided permission to the [company or brand / brand or company] that puts out this website? ***(Please type in your response and be as detailed as possible.)***

**[REPEAT Q11 FOR EACH MENTION IN Q10; DATA CAPTURE READS Q11_1; Q11_2: Q11_3; Q11_4; Q11_5]**

**[INCLUDE CHECK BOX FOR DON'T KNOW / NO OPINION; DO NOT ALLOW BLANK UNLESS DK BOX IS SELECTED]**

S13.    Do you or do any members of your household work for any of the following? ***(Select all that apply.)*** **[RANDOMIZE 1-10]**
   1.   A marketing research or advertising company **[FLAG]**
   2.   A media / news outlet **[FLAG]**
   3.   A greeting card company **[FLAG]**
   4.   A school / university
   5.   A hospital
   6.   A company that sells real estate
   7.   A company that provides tax-preparation services

8.  A company that operates a music streaming platform
9.  A company that offers wireless internet and mobile cellular plans
10. A company that provides online food ordering and food delivery services
11. None of these **[ANCHOR; EXCLUSIVE]**
12. Don't know / unsure **[ANCHOR; EXCLUSIVE; FLAG]**

S14.   In the <u>past month</u>, have you taken any surveys on the following topics?
       ***(Select all that apply.)* [RANDOMIZE 1-9]**
1.  Media / news **[FLAG]**
2.  Online invitations / greeting cards **[FLAG]**
3.  Higher education
4.  Healthcare
5.  Housing
6.  Tax-preparation services
7.  Music streaming services
8.  Wireless internet and mobile cellular plans or services
9.  Food delivery
10. None of these **[ANCHOR; EXCLUSIVE]**
11. Don't know / unsure **[ANCHOR; EXCLUSIVE; FLAG]**

**SURVEY CONCLUDES: FORWARD TO PANEL THANK YOU PAGE**

# Exhibit E

# News Survey

# Desktop Screenshots

1



Thank you for your willingness to participate in our study. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey.

When you are ready to get started, please select the "Continue" button.

Continue »

Help

2

0%

Before continuing with this survey, please carefully read these instructions:

- Please take this survey in <u>one</u> session.
- While taking this survey, please do <u>not</u>, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do <u>not</u> view any other written material while taking this survey.
- Please do <u>not</u> consult or talk with any person while taking this survey.
- You will <u>not</u> be able to go back to previous screens to change your answers.
- If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey.

Do you understand the above instructions and agree to follow them?

○ Yes
○ No
○ Don't know / unsure

Continue »

Help

3





Please verify that you are human.

Help

7%

## Are you...?

- ○ Male
- ○ Female
- ○ Non-binary
- ○ Other
- ○ Prefer not to answer

Continue »

Help

6



Please enter your age.

☐ Prefer not to answer

Continue »

Help

7





Please enter your zip code.

*(Enter 5-digit zip.)*

Continue »

Help



17%

In the past month which of the following, if any, have you done?

*(Select all that apply.)*

☐ Watched content via a streaming service
☐ Ordered food for home delivery online or on a mobile app
☐ Listened to a podcast
☐ Read an article online
☐ Tracked a physical activity using an app
☐ Read an email newsletter
☐ Posted a picture or comment on social media
☐ None of these
☐ Don't know / unsure

Continue »

Help

10

You indicated that you have **listened to a podcast, read an article online, and read an email newsletter** in the past month. Which of the following types of podcasts, articles, and newsletters if any, have you read / listened to in the <u>past month</u>?

*(Select all that apply.)*

| | Podcast(s) | Article(s) | Newsletter(s) | Have NOT read / listened to |
|---|---|---|---|---|
| Local politics | ☐ | ☐ | ☐ | ☐ |
| Real estate | ☐ | ☐ | ☐ | ☐ |
| Entertainment | ☐ | ☐ | ☐ | ☐ |
| Arts & culture | ☐ | ☐ | ☐ | ☐ |
| Science | ☐ | ☐ | ☐ | ☐ |
| Tech | ☐ | ☐ | ☐ | ☐ |
| International affairs | ☐ | ☐ | ☐ | ☐ |
| Lifestyle | ☐ | ☐ | ☐ | ☐ |
| Washington DC politics | ☐ | ☐ | ☐ | ☐ |
| Sports | ☐ | ☐ | ☐ | ☐ |
| Health | ☐ | ☐ | ☐ | ☐ |
| Other *(Please specify:)* | ☐ | ☐ | ☐ | ☐ |

Continue »

Help

11



In the <u>next month</u>, which of the following, if any, are you likely to do?

*(Select all that apply.)*

- ☐ Watch content via a streaming service
- ☐ Order food for home delivery online or on a mobile app
- ☐ Listen to a podcast
- ☐ Read an article online
- ☐ Track a physical activity using an app
- ☐ Subscribe to an email newsletter
- ☐ Post a picture or comment on social media
- ☐ None of these
- ☐ Don't know / unsure

Continue »

Help

You indicated that you are likely to **listen to a podcast, read an article online, and subscribe to an email newsletter** in the next month. Which of the following types of podcasts, articles, and newsletters if any, are you likely to listen to / read / subscribe to in the <u>next month</u>?

*(Select all that apply.)*

| | Podcast(s) | Article(s) | Newsletter(s) | NOT likely to listen to / read / subscribe to |
|---|---|---|---|---|
| Local politics | ☐ | ☐ | ☐ | ☐ |
| Real estate | ☐ | ☐ | ☐ | ☐ |
| Entertainment | ☐ | ☐ | ☐ | ☐ |
| Arts & culture | ☐ | ☐ | ☐ | ☐ |
| Science | ☐ | ☐ | ☐ | ☐ |
| Tech | ☐ | ☐ | ☐ | ☐ |
| International affairs | ☐ | ☐ | ☐ | ☐ |
| Lifestyle | ☐ | ☐ | ☐ | ☐ |
| Washington DC politics | ☐ | ☐ | ☐ | ☐ |
| Sports | ☐ | ☐ | ☐ | ☐ |
| Health | ☐ | ☐ | ☐ | ☐ |
| Other *(Please specify:)* | ☐ | ☐ | ☐ | ☐ |

Continue »

27%

Approximately how many times each week, if at all, do you do each of the following?

*(Select one response per item.)*

| | Never or less than 1 time each week | 1 time each week | 2 times each week | 3 times each week | 4 times each week | 5 times each week | More than 5 times each week | Don't know / unsure |
|---|---|---|---|---|---|---|---|---|
| Watch a professional sports event either at home or in person | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Engage in strenuous activity for 30 minutes or more | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Watch a full-length movie | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Please select 2 times each week for this item | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Go out to eat in a restaurant | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Attend a live music or theatre concert | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Go to a bar or club | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Continue »

Help

14



Thank you for participating in today's survey. If you do not know or do not have an opinion about any of the questions, please select "Don't know / no opinion." Please do not guess.

Continue »

Help

15



36%

Now, please imagine that you came across the following website. Please review this website as you normally would. Please note that this is not a "live" website, and you will not be able to click or navigate to other pages within the site. After you are done viewing the website, you will be asked some questions. We are interested in your honest opinions. There are no right or wrong answers. If you do not know the answer to a question or do not have an opinion, please say so by selecting "Don't know / no opinion" – do not guess.

When you are ready to continue, scroll to the bottom of the screen and click "Continue." Please note there will be a brief delay before the "Continue" button will appear at the bottom of the screen.

Continue »

Help

16

# Test Group





Punchbowl News - Breaking n

punchbowl.news

PUNCHBOWL NEWS®

About Us | Sign In | Become a Member

Policy | Washington | The Canvass | Elections 2024 | The Vault | Newsletters | Special Projects | Events

PUNCHBOWL NEWS® AM — Sign up to receive our free weekday morning edition, and you'll never miss a scoop. Enter your email | Subscribe

MAY. 10, 2024

POWER. PEOPLE. POLITICS.

AI in Education and the Workforce

THE AI IMPACT

THE AI IMPACT

Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.

## Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE

LATEST STORIES

The curious AIPAC money dump
ELECTIONS 2024

NRSC's Trump strategy put to the test in battleground Nevada
ELECTIONS 2024

Mike Johnson's Kenyan snub
HOUSE

DHS proposes changes to asylum system
PREMIUM • BORDER + IMMIGRATION

Hunt, Ronny Jackson face ethics reviews over club payments
PREMIUM • HOUSE

PREMIUM

Join the Premium Community

Premium Members get three daily newsletters, breaking news alerts, in-depth polling of Capitol Hill leaders, exclusive briefings with the editorial team and more.

Sign Up

PUNCHBOWL NEWS® THE VAULT

Introducing the Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Contact Us | Learn More

Popular

The AI Impact

Education & The Workforce

CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers

Hunt, Ronny Jackson face ethics reviews over club payments

GOP may head to Virginia for Good

Hoosland urged the White House to nominate Kristin Johnson to Treasury's next assistant secretary for financial institutions

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review for private-club dues from their campaign committees.

Internal polling routed by the McClure campaign shows challenges with a significant advantage for Good.

Learn how nonprofit institutions and some educational institutions have embraced AI as a tool to help set up young adults for success and assist older workers in gaining marketable skills.





THE VAULT · FINANCE + ECONOMY       PREMIUM · HOUSE       PREMIUM · CAMPAIGNS

What's New



Read The Canvass Year-End Report

Learn what leaders on the Hill and K Street are tracking this year

Access the Report



PREMIUM
Punchbowl News Texts

Be the first to know about breaking news in Washington. Receive timely alerts directly from the Capitol to your phone.

Sign up for texts



LISTEN NOW

The Daily Punch podcast

Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.

  

What's new from The Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Read more


The AI Impact
Education &
The Workforce


THE AI IMPACT
PUNCHBOWL NEWS

As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.

| PUNCHBOWL NEWS | MEMBERSHIP | GET IN TOUCH | STAY CONNECTED |
| --- | --- | --- | --- |
| Careers | Membership Options | Media Inquiries | Facebook |
| Become a Sponsor | Group Plans | Memberships | Instagram |
| Terms of Service | Pricing and Payment Terms | Advertising | LinkedIn |
| Privacy Policy | | | X / Twitter |

© 2022 Punchbowl News. All rights reserved. Punchbowl News, Capitol Dome, Power. People. Politics., The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC

UNLOCK ACCESS FOR MORE

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com       SUBSCRIBE

Already subscribed? Sign in.

Continue »

Help



Were you able to see the website clearly?

○ No
○ Yes
○ Don't know / unsure

Continue »

Help

20

43%



*Click on image to enlarge.*

If you have an opinion, what company or brand puts out this website?

(Please type in your response and be as detailed as possible.)

☐ Don't know / no opinion

Continue »

Help

21

47%

_Click on image to enlarge._



## What makes you say that?

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

22

52%

### Click on image to enlarge.



If you have an opinion, does the company or brand that puts out this website put out any other products, brands, or services?

○ No, it does not put out any other products, brands, or services

○ Yes, it puts out other products, brands, or services

○ Don't know / no opinion

Continue »

Help

23

56%

**Click on image to enlarge.**



What other products, brands, or services do you think are put out by the company or brand that puts out this website?

**(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)**

☐ Don't know / no opinion

Continue »

Help

24

56%

### Click on image to enlarge.



What makes you say that **Test** is put out by the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

25

56%

Click on image to enlarge.



Do you think the company or brand that puts out this website…?

○ Is not affiliated or associated with any other company(ies) or brand(s)

○ Is affiliated or associated with some other company(ies) or brand(s)

○ Don't know / no opinion

Continue »

Help

71%

Click on image to enlarge.



What other company(ies) or brand(s) do you think is/are affiliated or associated with the company or brand that puts out this website?

**(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)**

☐ Don't know / no opinion

Continue »

Help

27

_Click on image to enlarge._



What makes you say that **Test** is affiliated or associated with the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

28

71%

*Click on image to enlarge.*



Do you think the company or brand that puts out this website…?

○ Did not receive permission from any other company(ies) or brand(s)
○ Received permission from some other company(ies) or brand(s)
○ Don't know / no opinion

Continue »

Help

29

*Click on image to enlarge.*



What other company(ies) or brand(s) do you think provided permission to the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)*

☐ Don't know / no opinion

Continue »

Help

30

86%

*Click on image to enlarge.*



What makes you say that **Test** provided permission to the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

31

86%

Do you or do any members of your household work for any of the following?

*(Select all that apply.)*

- [ ] A company that operates a music streaming platform
- [ ] A school / university
- [ ] A hospital
- [ ] A company that offers wireless internet and mobile cellular plans
- [ ] A company that provides tax-preparation services
- [ ] A company that provides online food ordering and food delivery services
- [ ] A marketing research or advertising company
- [ ] A greeting card company
- [ ] A media / news outlet
- [ ] A company that sells real estate
- [ ] None of these
- [ ] Don't know / unsure

Continue »

Help

32



In the past month, have you taken any surveys on the following topics?

*(Select all that apply.)*

- [ ] Healthcare
- [ ] Higher education
- [ ] Media / news
- [ ] Housing
- [ ] Food delivery
- [ ] Online invitations / greeting cards
- [ ] Tax-preparation services
- [ ] Wireless internet and mobile cellular plans or services
- [ ] Music streaming services
- [ ] None of these
- [ ] Don't know / unsure

Continue »

Help

# Control Group







Capitolpunch News - Breaking ne

capitolpunch.news

CAPITOLPUNCH NEWS®.

About Us | Sign In | Become a Member

Policy | Washington | The Canvass | Elections 2024 | The Vault | Newsletters | Special Projects | Events

CAPITOLPUNCH NEWS® AM — Sign up to receive our free weekday morning edition, and you'll never miss a scoop.

Enter your email | Subscribe

MAY. 10, 2024

POWER. PEOPLE. POLITICS.

AI in Education and the Workforce

THE AI IMPACT

THE AI IMPACT

CAPITOLPUNCH NEWS®

Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.

## Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE

LATEST STORIES

The curious AIPAC money dump
ELECTIONS 2024

NRSC's Trump strategy put to the test in battleground Nevada
ELECTIONS 2024

Mike Johnson's Kenyan snub
HOUSE

DHS proposes changes to asylum system
PREMIUM • BORDER + IMMIGRATION

Hunt, Ronny Jackson face ethics reviews over club payments
PREMIUM • HOUSE

PREMIUM

Join the Premium Community

Premium Members get three daily newsletters, breaking news alerts, in-depth polling of Capitol Hill leaders, exclusive briefings with the editorial team and more.

Sign Up

CAPITOLPUNCH NEWS® THE VAULT

Introducing the Vault

Dive into CapitolPunch News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Contact Us | Learn More

Popular

The AI Impact

Education & The Workforce



CBC backs Kristin Johnson for
Treasury job, plus GOP targets
IRS leakers

Horsford urged the White House to
nominate Kristin Johnson for
Treasury's next assistant secretary for
financial institutions.

THE VAULT • FINANCE • ECONOMY



Hunt, Ronny Jackson
reviews over club payments

Texas GOP Reps. Ronny Jackson and
Wesley Hunt are under review by the
House Ethics Committee for payments to
private clubs tied to their campaign
committees.

PREMIUM • HOUSE

Get ready read to Virginia for
Good

Internal polling touted by the McGuire
to campaign shows the challenger with a
significant advantage over Good.

PREMIUM • CAMPAIGNS

Learn how nonprofit business
leaders and some educational
institutions have embraced AI as a tool
to help set up young adults for success
and assist older workers in gaining
marketable skills.

## What's New

### THE CANVASS

Read The Canvass Year-End Report

Learn what leaders on the Hill and K Street are
tracking this year.

[Access the Report]



PREMIUM

CapitolPunch News Texts

Be the first to know about breaking news in
Washington. Receive timely alerts directly from the
Capitol to your phone.

[Sign up for texts]



### LISTEN NOW

The Daily Punch podcast

Join us each weekday morning for an unfiltered
look at the key players in Washington and the
major issues of the day.

  

### CAPITOLPUNCH NEWS

What's new from The Vault

Dive into CapitolPunch News' coverage of the
pipeline from Washington to Wall Street. Get
insights from top lawmakers, breaking news and
expert analysis.

[Read more]

THE AI IMPACT

The AI
Impact
Education &
The Workforce



CAPITOLPUNCH NEWS

THE AI IMPACT

As AI reshapes the American workforce, read how policymakers
in the White House and Capitol Hill are working to develop
expertise to keep up with the speed of change.



| CAPITOLPUNCH NEWS | MEMBERSHIP | GET IN TOUCH | STAY CONNECTED |
|---|---|---|---|
| Careers | Membership Options | Media Inquiries | Facebook |
| Become a Sponsor | Group Plans | Memberships | Instagram |
| Terms of Service | Pricing and Payment Terms | Advertising | LinkedIn |
| Privacy Policy | | | X / Twitter |

© 2023 CapitolPunch News. All rights Reserved. CapitolPunch News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.



**UNLOCK ACCESS FOR MORE**
Sign up to receive our free morning edition
every week day, and you'll never miss a scoop.

your@email.com    [SUBSCRIBE]
Already subscribed? Sign in.

[Continue »]

36

Help



37

43%

Click on image to enlarge.



If you have an opinion, what brand or company puts out this website?

(Please type in your response and be as detailed as possible.)

☐ Don't know / no opinion

Continue »

Help

38

47%

*Click on image to enlarge.*



**What makes you say that?**

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

39

52%

*Click on image to enlarge.*



If you have an opinion, does the brand or company that puts out this website put out any other products, brands, or services?

○ Yes, it puts out other products, brands, or services

○ No, it does not put out any other products, brands, or services

○ Don't know / no opinion

Continue »

Help

40

56%

*Click on image to enlarge.*



What other products, brands, or services do you think are put out by the brand or company that puts out this website?

**(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)**

☐ Don't know / no opinion

Continue »

Help

41

56%



_Click on image to enlarge._

What makes you say that **Test** is put out by the brand or company that puts out this website?

_(Please type in your response and be as detailed as possible.)_

☐ Don't know / no opinion

Continue »

Help

42

56%

### Click on image to enlarge.



Do you think the brand or company that puts out this website…?

○ Is affiliated or associated with some other brand(s) or company(ies)

○ Is not affiliated or associated with any other brand(s) or company(ies)

○ Don't know / no opinion

Continue »

Help

43

**_Click on image to enlarge._**



What other brand(s) or company(ies) do you think is/are affiliated or associated with the brand or company that puts out this website?

**_(Please type in your response and be as detailed as possible. If you are thinking of more than one brand or company, enter each separately.)_**

☐ Don't know / no opinion

Continue »

Help

44

71%

*Click on image to enlarge.*



What makes you say that **Test** is affiliated or associated with the brand or company that puts out this website?

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

45

71%

*Click on image to enlarge.*



Do you think the brand or company that puts out this website…?

○ Received permission from some other brand(s) or company(ies)

○ Did not receive permission from any other brand(s) or company(ies)

○ Don't know / no opinion

Continue »

Help

46

*Click on image to enlarge.*



What other brand(s) or company(ies) do you think provided permission to the brand or company that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one brand or company, enter each separately.)*

☐ Don't know / no opinion

Continue »

Help

47

86%

*Click on image to enlarge.*



What makes you say that **Test** provided permission to the brand or company that puts out this website?

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

48

86%

Do you or do any members of your household work for any of the following?

*(Select all that apply.)*

- [ ] A company that operates a music streaming platform
- [ ] A school / university
- [ ] A hospital
- [ ] A company that offers wireless internet and mobile cellular plans
- [ ] A company that provides tax-preparation services
- [ ] A company that provides online food ordering and food delivery services
- [ ] A marketing research or advertising company
- [ ] A greeting card company
- [ ] A media / news outlet
- [ ] A company that sells real estate
- [ ] None of these
- [ ] Don't know / unsure

Continue »

Help

49



97%

In the past month, have you taken any surveys on the following topics?

*(Select all that apply.)*

- [ ] Healthcare
- [ ] Higher education
- [ ] Media / news
- [ ] Housing
- [ ] Food delivery
- [ ] Online invitations / greeting cards
- [ ] Tax-preparation services
- [ ] Wireless internet and mobile cellular plans or services
- [ ] Music streaming services
- [ ] None of these
- [ ] Don't know / unsure

Continue »

Help

# News Survey Mobile Screenshots

51

0%

Thank you for your willingness to participate in
our study. The responses you give to our
questions are very important to us. If you don't
know an answer to a question or if you don't have
an opinion, please indicate this in your response.
Do not guess. Your answers will only be used in
the aggregate and your personal information will
be kept confidential. The results of this study will
not be used to try to sell you anything. If you
normally wear eyeglasses or corrective lenses
when looking at a computer, tablet, or mobile
phone screen, please wear them while taking this
survey.

When you are ready to get started, please select
the "Continue" button.



Help

52

Before continuing with this survey, please carefully read these instructions:

- Please take this survey in <u>one</u> session.
- While taking this survey, please do <u>not</u>, at any time, open any other windows or tabs on this computer or device or any other computer or device.
- Please do <u>not</u> view any other written material while taking this survey.
- Please do <u>not</u> consult or talk with any person while taking this survey.
- You will <u>not</u> be able to go back to previous screens to change your answers.
- If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey.

Do you understand the above instructions and agree to follow them?

Yes

No

Don't know / unsure



Help

What type of device are you using to complete this survey?

Desktop computer

Laptop computer

Tablet computer

Mobile phone

Other

Continue »

Help

54

4%

Please verify that you are human.

reCAPTCHA
I'm not a robot
Privacy - Terms

Continue »

Help

55

Are you...?

Male
Female
Non-binary
Other
Prefer not to answer

[Continue »]

Help

Please enter your age.

Prefer not to answer

Continue »

Help

57

11%

In which state do you currently reside?

Select one...

Continue »

Help

58

14%

Please enter your zip code.

*(Enter 5-digit zip.)*

Continue »

Help

59

17%

In the past month which of the following, if any, have you done?

*(Select all that apply.)*

- Posted a picture or comment on social media
- Tracked a physical activity using an app
- Read an email newsletter
- Read an article online
- Listened to a podcast
- Watched content via a streaming service
- Ordered food for home delivery online or on a mobile app
- None of these
- Don't know / unsure

Continue »

Help

60

You indicated that you have **read an email newsletter, listened to a podcast, and read an article online** in the past month. Which of the following types of newsletters, podcasts, and articles if any, have you read / listened to in the <u>past month</u>?

*(Select all that apply.)*

| Science |
| --- |

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

| Local politics |
| --- |

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

| Health |
| --- |

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

| Tech |
| --- |

61

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**International affairs**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Sports**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Entertainment**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Real estate**

☐ Newsletter(s)

☐ Podcast(s)

62

☐ Article(s)

☐ Have NOT read / listened to

**Arts & culture**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Washington DC politics**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Lifestyle**

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

☐ Have NOT read / listened to

**Other** *(Please specify:)*

☐ Newsletter(s)

☐ Podcast(s)

☐ Article(s)

63

Have NOT read / listened to

Continue »

Help

64

23%

In the <u>next month</u>, which of the following, if any, are you likely to do?

**(Select all that apply.)**

- Subscribe to an email newsletter
- Read an article online
- Post a picture or comment on social media
- Listen to a podcast
- Track a physical activity using an app
- Order food for home delivery online or on a mobile app
- Watch content via a streaming service
- None of these
- Don't know / unsure

Continue »

Help

65

You indicated that you are likely to **subscribe to an email newsletter, read an article online, and listen to a podcast** in the next month. Which of the following types of newsletters, articles, and podcasts if any, are you likely to subscribe to / read / listen to in the <u>next month</u>?

*(Select all that apply.)*

**Lifestyle**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Real estate**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Sports**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Entertainment**

☐ Newsletter(s)

66

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Science**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Washington DC politics**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Local politics**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

**Arts & culture**

☐ Newsletter(s)

☐ Article(s)

☐ Podcast(s)

☐ NOT likely to subscribe to / read / listen to

67

**Health**

- [ ] Newsletter(s)
- [ ] Article(s)
- [ ] Podcast(s)
- [ ] NOT likely to subscribe to / read / listen to

**Tech**

- [ ] Newsletter(s)
- [ ] Article(s)
- [ ] Podcast(s)
- [ ] NOT likely to subscribe to / read / listen to

**International affairs**

- [ ] Newsletter(s)
- [ ] Article(s)
- [ ] Podcast(s)
- [ ] NOT likely to subscribe to / read / listen to

**Other** *(Please specify:)*

- [ ] Newsletter(s)
- [ ] Article(s)
- [ ] Podcast(s)
- [ ] NOT likely to subscribe to / read / listen to

Continue »

68

Help   Continue »

Approximately how many times each week, if at all, do you do each of the following?

*(Select one response per item.)*

| Watch a professional sports event either at home or in person |
| --- |

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

○ More than 5 times each week

○ Don't know / unsure

| Engage in strenuous activity for 30 minutes or more |
| --- |

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

○ More than 5 times each week

○ Don't know / unsure

70

Watch a full-length movie

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

○ More than 5 times each week

○ Don't know / unsure

**Please select 1 time each week for this item**

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

**Go out to eat in a restaurant**

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

71

More than 5 times each week

○ Don't know / unsure

**Attend a live music or theatre concert**

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

○ More than 5 times each week

○ Don't know / unsure

**Go to a bar or club**

○ Never or less than 1 time each week

○ 1 time each week

○ 2 times each week

○ 3 times each week

○ 4 times each week

○ 5 times each week

○ More than 5 times each week

○ Don't know / unsure

Continue »

72



20%

Thank you for participating in today's survey. If you do not know or do not have an opinion about any of the questions, please select "Don't know / no opinion." Please do not guess.

Continue »

Help

73

36%

Now, please imagine that you came across the following website. Please review this website as you normally would. Please note that this is not a "live" website, and you will not be able to click or navigate to other pages within the site. After you are done viewing the website, you will be asked some questions. We are interested in your honest opinions. There are no right or wrong answers. If you do not know the answer to a question or do not have an opinion, please say so by selecting "Don't know / no opinion" – do not guess.

When you are ready to continue, scroll to the bottom of the screen and click "Continue." Please note there will be a brief delay before the "Continue" button will appear at the bottom of the screen.

Continue »

Help

74

# Test Group

75

← ⚙ Punchbowl News - Breaking n... ⤴ ⋮
punchbowl.news

≡ **PUNCHBOWL NEWS.** ⦿

MAY. 10, 2024     POWER. PEOPLE. POLITICS.

Sign up to receive our free weekday morning edition, and you'll never miss a scoop.

**Subscribe**

## Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE



## AI in Education and the Workforce

THE AI IMPACT



LATEST STORIES

**The curious AIPAC money dump**
ELECTIONS 2024

**NRSC's Trump strategy put to the test in battleground Nevada**
ELECTIONS 2024

**Mike Johnson's Kenyan snub**
HOUSE

**DHS proposes changes to asylum system**
PREMIUM · BORDER + IMMIGRATION

**Hunt, Ronny Jackson face ethics reviews over club payments**
PREMIUM · HOUSE

**CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers**
THE VAULT · FINANCE + ECONOMY



THE AI IMPACT

Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.







PREMIUM

## Join the Premium Community

Premium Members get these daily newsletters, breaking news alerts, in-depth policy coverage from Hill leaders, exclusive briefings with the editorial team and more.

**Sign Up**





**PREMIUM POLICY**
**PUNCHBOWL NEWS** THE VAULT

### Introducing the Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

**Contact Us**    **Learn More**

## Popular



### CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers

Horsford urged the White House to nominate Kristin Johnson to the Treasury's next assistant secretary for financial institutions.

THE VAULT · FINANCE + ECONOMY



**Hunt, Ronny Jackson face ethics reviews over club payments**

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

PREMIUM · HOUSE



**Gaetz and Roy head to Virginia for Good**

Internal polling touted by the McGuire campaign shows the challenger with a significant advantage over Good.

PREMIUM · CAMPAIGNS



THE AI IMPACT



Learn how nonprofit leaders and some educational

institutions have embraced AI as a tool to help set
up young adults for success and assist older
... learning ma...

What's New



Read The Canvass Year-End Report
Learn what leaders on the Hill and K Street are
tracking this year.

Access the Report



**PREMIUM**

Punchbowl News Texts
Be the first to know about breaking news in
Washington. Receive timely alerts directly from
the Capitol to your phone.

Sign up for texts



80



LISTEN NOW

The Daily Punch podcast

Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.



What's new from The Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.





The AI Impact

Education & The Workforce



As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.



PUNCHBOWL NEWS

Careers
Become a Sponsor
Terms of Service
Privacy Policy

MEMBERSHIP

Membership Options
Group Plans
Pricing and Payment Terms

GET IN TOUCH

Media Inquiries
Memberships
Advertising

STAY CONNECTED

Facebook
Instagram
LinkedIn
X / Twitter

© 2023 Punchbowl News. All rights Reserved. Punchbowl News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC



UNLOCK ACCESS FOR MORE

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com

SUBSCRIBE

Already subscribed? Sign in.

Continue »

Help

40%

Were you able to see the website clearly?

No

Yes

Don't know / unsure

Continue »

Help

83

Click on image to enlarge.



If you have an opinion, what company or brand puts out this website?

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

*Click on image to enlarge.*



What makes you say that?

**(Please type in your response and be as detailed as possible.)**

☐ Don't know / no opinion

Continue »

Help

Click on image to enlarge.



If you have an opinion, does the company or
brand that puts out this website put out any other
products, brands, or services?

○   No, it does not put out any other products, brands,
    or services

○   Yes, it puts out other products, brands, or services

○   Don't know / no opinion



Help

86

*Click on image to enlarge.*



What other products, brands, or services do you think are put out by the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)*

☐ Don't know / no opinion

Continue »

87

*Click on image to enlarge.*



What makes you say that **Test** is put out by the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*



Don't know / no opinion

Continue »

Help

*Click on image to enlarge.*



Do you think the company or brand that puts out
this website…?

Is not affiliated or associated with any other
company(ies) or brand(s)

Is affiliated or associated with some other
company(ies) or brand(s)

Don't know / no opinion



Continue »

Help

*Click on image to enlarge.*



What other company(ies) or brand(s) do you think is/are affiliated or associated with the company or brand that puts out this website?

**(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)**

☐ Don't know / no opinion

Continue »

90

*Click on image to enlarge.*



What makes you say that **Test** is affiliated or associated with the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

Don't know / no opinion



Help

*Click on image to enlarge.*



Do you think the company or brand that puts out this website…?

Did not receive permission from any other company(ies) or brand(s)

Received permission from some other company(ies) or brand(s)

Don't know / no opinion



Help

*Click on image to enlarge.*



What other company(ies) or brand(s) do you think provided permission to the company or brand that puts out this website?

**(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)**

☐ Don't know / no opinion

Continue »

Help

93

*Click on image to enlarge.*



What makes you say that **Test** provided permission to the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*



Don't know / no opinion

Continue »

Help

Do you or do any members of your household work for any of the following?

*(Select all that apply.)*

- A greeting card company
- A marketing research or advertising company
- A company that sells real estate
- A company that operates a music streaming platform
- A company that provides online food ordering and food delivery services
- A school / university
- A media / news outlet
- A hospital
- A company that offers wireless internet and mobile cellular plans
- A company that provides tax-preparation services
- None of these
- Don't know / unsure



Help

In the <u>past month</u>, have you taken any surveys on the following topics?

*(Select all that apply.)*

Food delivery

Tax-preparation services

Housing

Healthcare

Higher education

Online invitations / greeting cards

Music streaming services

Wireless internet and mobile cellular plans or services

Media / news

None of these

Don't know / unsure

Continue »

Help

96

# Control Group



**Mike Johnson's Kenyan snub**

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE



**AI in Education and the Workforce**

THE AI IMPACT





LATEST STORIES

The curious AIPAC money dump
ELECTIONS 2024

NRSC's Trump strategy put to the test in
battleground Nevada
ELECTIONS 2024

Mike Johnson's Kenyan snub
HOUSE

DHS proposes changes to asylum
system
PREMIUM • BORDER + IMMIGRATION

Hunt, Ronny Jackson face ethics
reviews over club payments
PREMIUM • HOUSE

CBC backs Kristin Johnson for Treasury
job, plus GOP targets IRS leakers
THE VAULT • FINANCE + ECONOMY



THE AI IMPACT

CAPITOLPUNCH NEWS

Explore how the nonprofit world is using AI to
prepare the next generation of the workforce and
how policymakers are working towards a balanced
regulatory approach in The AI Impact.


CAPITOLPUNCH NEWS


CAPITOLPUNCH NEWS



**PREMIUM**

Premium Members get [...] by [...]
breaking news alerts, in-depth polling of Capitol
Hill leaders, exclusive briefings with the editorial
team and more.

**Sign Up**



**PREMIUM POLICY**
**CAPITOLPUNCH**
**NEWS**

### Introducing the Vault

Dive into CapitolPunch News' coverage of the
pipeline from Washington to Wall Street. Get
insights from top lawmakers, breaking news and
expert analysis

**Contact Us**    **Learn More**

## Popular



### CBC backs Kristin Johnson for Treasury
### job, plus GOP targets IRS leakers

Horsford urged the White House to nominate
Kristin Johnson to Treasury's next assistant
secretary for financial institutions.

**THE VAULT · FINANCE + ECONOMY**



**Hunt, Ronny Jackson face ethics reviews over club payments**

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

PREMIUM · HOUSE



**Gaetz and Roy head to Virginia for Good**

Internal polling touted by the McGuire campaign shows the challenger with a significant advantage over Good.

PREMIUM · CAMPAIGNS





up young adults for success and assist older
workers in gaining marketable skills

What's New







102













As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.

CAPITOLPUNCH NEWS

Careers
Become a Sponsor
Terms of Service
Privacy Policy

MEMBERSHIP

Membership Options
Group Plans
Pricing and Payment Terms

GET IN TOUCH

Media Inquiries
Memberships
Advertising

STAY CONNECTED

Facebook
Instagram
LinkedIn
X / Twitter

© 2023 CapitolPunch News. All rights Reserved. CapitolPunch News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.

UNLOCK ACCESS FOR MORE

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com

SUBSCRIBE

Already subscribed? Sign in.

Continue »

Help

Were you able to see the website clearly?

Yes

No

Don't know / unsure

Continue »

Help

Click on image to enlarge.



If you have an opinion, what company or brand puts out this website?

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

Click on image to enlarge.



**What makes you say that?**

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

*Click on image to enlarge.*



If you have an opinion, does the company or
brand that puts out this website put out any other
products, brands, or services?

- Yes, it puts out other products, brands, or services

- No, it does not put out any other products, brands,
  or services

- Don't know / no opinion



Help

108

*Click on image to enlarge.*



What other products, brands, or services do you think are put out by the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one product, brand, or service, enter each separately.)*

[ ]

[ ]

[ ]

[ ]

[ ]

☐ Don't know / no opinion



Continue »

Help

109

Click on image to enlarge.



What makes you say that **Test** is put out by the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

☐ Don't know / no opinion

Continue »

Help

*Click on image to enlarge.*



## Do you think the company or brand that puts out this website…?

○ Is affiliated or associated with some other company(ies) or brand(s)

○ Is not affiliated or associated with any other company(ies) or brand(s)

○ Don't know / no opinion



Help

*Click on image to enlarge.*



What other company(ies) or brand(s) do you think is/are affiliated or associated with the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)*

☐ Don't know / no opinion

Continue »

Help

112

*Click on image to enlarge.*



What makes you say that **Test** is affiliated or associated with the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*

Don't know / no opinion



Help

113

*Click on image to enlarge.*



Do you think the company or brand that puts out this website…?

- Received permission from some other company(ies) or brand(s)

- Did not receive permission from any other company(ies) or brand(s)

- Don't know / no opinion



Help

86%

*Click on image to enlarge.*



What other company(ies) or brand(s) do you think provided permission to the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible. If you are thinking of more than one company or brand, enter each separately.)*

☐ Don't know / no opinion



Help

115

*Click on image to enlarge.*



What makes you say that **Test** provided permission to the company or brand that puts out this website?

*(Please type in your response and be as detailed as possible.)*



Don't know / no opinion

Continue »

Help

116

Do you or do any members of your household work for any of the following?

**(Select all that apply.)**

A greeting card company

A marketing research or advertising company

A company that sells real estate

A company that operates a music streaming platform

A company that provides online food ordering and food delivery services

A school / university

A media / news outlet

A hospital

A company that offers wireless internet and mobile cellular plans

A company that provides tax-preparation services

None of these

Don't know / unsure



Help

117

In the <u>past month</u>, have you taken any surveys on the following topics?

*(Select all that apply.)*

Food delivery

Tax-preparation services

Housing

Healthcare

Higher education

Online invitations / greeting cards

Music streaming services

Wireless internet and mobile cellular plans or services

Media / news

None of these

Don't know / unsure

[ Continue » ]

Help

118

Exhibit F

# Desktop Stimuli

# Test Group



About Us    Sign In    Become a Member

Policy    Washington    The Canvass    Elections 2024    The Vault    Newsletters    Special Projects    Events

PUNCHBOWL NEWS AM    Sign up to receive our free weekday morning edition, and you'll never miss a scoop.    Enter your email    Subscribe

MAY. 10, 2024                                POWER. PEOPLE. POLITICS.



AI in Education and the Workforce
THE AI IMPACT



Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.

## Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE



### LATEST STORIES

The curious AIPAC money dump
ELECTIONS 2024

NRSC's Trump strategy put to the test in battleground Nevada
ELECTIONS 2024

Mike Johnson's Kenyan snub
HOUSE

DHS proposes changes to asylum system
PREMIUM • BORDER + IMMIGRATION

Hunt, Ronny Jackson face ethics reviews over club payments
PREMIUM • HOUSE



PREMIUM
Join the Premium Community

Premium Members get three daily newsletters, breaking news alerts, in-depth briefings of Capitol Hill leaders, exclusive briefings with the editorial team and more.

Sign Up

PREMIUM POLICY PUNCHBOWL NEWS THE VAULT
Introducing the Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Contact Us    Learn More



## Popular



CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers

Horsford urged the White House to nominate Kristin Johnson to Treasury's next assistant secretary for financial institutions.

THE VAULT • FINANCE + ECONOMY



Hunt, Ronny Jackson face ethics reviews over club payments

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

PREMIUM • HOUSE



Gaetz and Roy head to Virginia for Good

Internal polling touted by the McGuire campaign shows the challenger with a significant advantage over Good.

PREMIUM • CAMPAIGNS





Learn how nonprofit leaders and some educational institutions have embraced AI as a tool to help set up young adults for success and assist older workers in gaining marketable skills.

## What's New



Read The Canvass Year-End Report

Learn what leaders on the Hill and K Street are tracking this year.

Access the Report

PREMIUM
Punchbowl News Texts

Be the first to know about breaking news in Washington. Receive timely alerts directly from the Capitol to your phone.

Sign up for texts



LISTEN NOW

Read more Daily Punch podcast

Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.

  

PREMIUM POLICY PUNCHBOWL NEWS THE VAULT
What's new from The Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Read more





3



**The AI Impact**

Education & The Workforce

**THE AI IMPACT**

As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.

**PUNCHBOWL NEWS**

Careers

Become a Sponsor

Terms of Service

Privacy Policy

**MEMBERSHIP**

Membership Options

Group Plans

Pricing and Payment Terms

**GET IN TOUCH**

Media Inquiries

Memberships

Advertising

**STAY CONNECTED**

Facebook

Instagram

LinkedIn

X / Twitter

© 2023 Punchbowl News. All rights Reserved. Punchbowl News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.

**UNLOCK ACCESS FOR MORE**

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com

SUBSCRIBE

Already subscribed? Sign in.

# Control Group



CAPITOLPUNCH
NEWS.

About Us    Sign In    Become a Member

Policy    Washington    The Canvass    Elections 2024    The Vault    Newsletters    Special Projects    Events

CAPITOLPUNCH
NEWS® AM     Sign up to receive our free weekday morning edition, and you'll never miss a scoop.

Enter your email    Subscribe

MAY. 10, 2024                                                                    POWER. PEOPLE. POLITICS.

## Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

HOUSE



### AI in Education and the Workforce
THE AI IMPACT



Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.

**LATEST STORIES**

The curious AIPAC money dump
ELECTIONS 2024

NRSC's Trump strategy put to the test in battleground Nevada
ELECTIONS 2024

Mike Johnson's Kenyan snub
HOUSE

DHS proposes changes to asylum system
PREMIUM • BORDER + IMMIGRATION

Hunt, Ronny Jackson face ethics reviews over club payments
PREMIUM • HOUSE

PREMIUM
### Join the Premium Community
Premium Members get three daily newsletters, breaking news alerts, in-depth polling of Capitol Hill leaders, exclusive briefings with the editorial team and more.

Sign Up



### Introducing the Vault
Dive into CapitolPunch News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Contact Us    Learn More



## Popular



### CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers
Horsford urged the White House to nominate Kristin Johnson to be Treasury's next assistant secretary for financial institutions.

THE VAULT • FINANCE + ECONOMY



### Hunt, Ronny Jackson face ethics reviews over club payments
Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

PREMIUM • HOUSE



### Gaetz and Roy head to Virginia for Good
Internal polling touted by the McGuire campaign shows the challenges with a significant advantage over Good.

PREMIUM • CAMPAIGNS





Learn how nonprofit leaders and some educational institutions have embraced AI as a tool to help set up young adults for success and assist older workers in gaining marketable skills.

## What's New



### Read The Canvass Year-End Report
Learn what leaders on the Hill and K Street are tracking this year.

Access the Report

PREMIUM
### CapitolPunch News Texts
Be the first to know about breaking news in Washington. Receive timely alerts directly from the Capitol to your phone.

Sign up for texts



LISTEN NOW
### The Daily Punch podcast
Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.

  

PREMIUM
### What's new from The Vault
Dive into CapitolPunch News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

Read more





6

**THE AI IMPACT**

Education &
The Workforce

As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.

**CAPITOLPUNCH NEWS**

Careers
Become a Sponsor
Terms of Service
Privacy Policy

**MEMBERSHIP**

Membership Options
Group Plans
Pricing and Payment Terms

**GET IN TOUCH**

Media Inquiries
Memberships
Advertising

**STAY CONNECTED**

Facebook
Instagram
LinkedIn
X / Twitter

© 2023 CapitolPunch News. All rights Reserved. CapitolPunch News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.

**UNLOCK ACCESS FOR MORE**

Sign up to receive our free morning edition
every week day, and you'll never miss a scoop.

your@email.com    SUBSCRIBE

Already subscribed? Sign in.

7

# Mobile Stimuli

# Test Group





# PUNCHBOWL NEWS®.

**MAY. 10, 2024**          POWER. PEOPLE. POLITICS.

Sign up to receive our free weekday morning edition, and you'll never miss a scoop.

Enter your email          **Subscribe**

# Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

**HOUSE**



10



# AI in Education and the Workforce

THE AI IMPACT



# The curious AIPAC money dump

ELECTIONS 2024

# NRSC's Trump strategy put to the test in battleground Nevada

ELECTIONS 2024

# Mike Johnson's Kenyan snub

HOUSE

# DHS proposes changes to asylum system

PREMIUM · BORDER + IMMIGRATION

# Hunt, Ronny Jackson face ethics reviews over club payments

PREMIUM · HOUSE

12

# CBC backs Kristin Johnson for Treasury

job, plus GOP targets IRS leakers

THE VAULT · FINANCE + ECONOMY

### THE AI IMPACT



Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.



PREMIUM

13

# Join the Premium Community

Premium Members get three daily newsletters, breaking news alerts, in-depth polling of Capitol Hill leaders, exclusive briefings with the editorial team and more.

**Sign Up**





PREMIUM POLICY
**PUNCHBOWL NEWS®** THE VAULT

# Introducing the Vault

Dive into Punchbowl News' coverage of the nipeline from Washington to Wall Street. Get

14

insights from top lawmakers, breaking news and expert analysis.

**Contact Us**

**Learn More**

# Popular



## CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers

Horsford urged the White House to nominate Kristin Johnson to be Treasury's next assistant secretary for financial institutions.

15



# Hunt, Ronny Jackson face ethics reviews over club payments

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

**PREMIUM · HOUSE**





# Gaetz and Roy head to Virginia for Good

Internal polling touted by the McGuire campaign shows the challenger with a significant advantage over Good.

**PREMIUM · CAMPAIGNS**

PUNCHBOWL NEWS.

## The AI Impact

PRESENTED BY Google

Education &
The Workforce







Learn how nonprofit leaders and some educational institutions have embraced AI as a tool to help set up young adults for success and assist older workers in gaining marketable skills.

# What's New





## Read The Canvass Year-End Report

Learn what leaders on the Hill and K Street are tracking this year.

18

**Access the Report**



**PREMIUM**

# Punchbowl News Texts

Be the first to know about breaking news in Washington. Receive timely alerts directly from the Capitol to your phone.

**Sign up for texts**

19



**LISTEN NOW**

# The Daily Punch podcast

Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.

  



# What's new from The Vault

Dive into Punchbowl News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

**Read more**





21

Education &
The Workforce



## THE AI IMPACT



As AI reshapes the American workforce, read how policymakers in the White House and Capitol Hill are working to develop expertise to keep up with the speed of change.

PUNCHBOWL NEWS

Careers

Become a Sponsor

Terms of Service

Privacy Policy

MEMBERSHIP

Membership Options

Group Plans

Pricing and Payment Terms

22

GET IN TOUCH

Media Inquiries

Memberships

Advertising

STAY CONNECTED

Facebook

Instagram

LinkedIn

X / Twitter

© 2023 Punchbowl News. All rights Reserved. Punchbowl News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.

## UNLOCK ACCESS FOR MORE

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com

**SUBSCRIBE**

Already subscribed? Sign in.

23

# Control Group



Capitolpunch News - Breaking...

capitolpunch.news

 

# CAPITOLPUNCH NEWS®.



**MAY. 10, 2024**          POWER. PEOPLE. POLITICS.

Sign up to receive our free weekday morning edition, and you'll never miss a scoop.

Enter your email          **Subscribe**

# Mike Johnson's Kenyan snub

Speaker Mike Johnson has decided against inviting Kenyan President William Ruto to speak to a joint meeting of Congress during his state visit to Washington later this month.

**HOUSE**



25



# AI in Education and the Workforce

THE AI IMPACT



## LATEST STORIES

# The curious AIPAC money dump

ELECTIONS 2024

# NRSC's Trump strategy put to the test in battleground Nevada

ELECTIONS 2024

# Mike Johnson's Kenyan snub

HOUSE

# DHS proposes changes to asylum system

PREMIUM · BORDER + IMMIGRATION

# Hunt, Ronny Jackson face ethics reviews over club payments

PREMIUM · HOUSE

27

CBC backs Kristin Johnson for Treasury

job, plus GOP targets IRS leakers

THE VAULT · FINANCE + ECONOMY

## THE AI IMPACT



Explore how the nonprofit world is using AI to prepare the next generation of the workforce and how policymakers are working towards a balanced regulatory approach in The AI Impact.



PREMIUM

28

# Join the Premium Community

Premium Members get three daily newsletters, breaking news alerts, in-depth polling of Capitol Hill leaders, exclusive briefings with the editorial team and more.

**Sign Up**





PREMIUM POLICY
**CAPITOLPUNCH NEWS**® THE VAULT

# Introducing the Vault

Dive into CapitolPunch News' coverage of the
pipeline from Washington to Wall Street. Get

29

insights from top lawyers. Breaking news and expert analysis.

**Contact Us**          **Learn More**

# Popular



## CBC backs Kristin Johnson for Treasury job, plus GOP targets IRS leakers

Horsford urged the White House to nominate Kristin Johnson to be Treasury's next assistant secretary for financial institutions.

30



# Hunt, Ronny Jackson face ethics reviews over club payments

Texas GOP Reps. Ronny Jackson and Wesley Hunt are under review by the House Ethics Committee for payments to private clubs from their campaign committees.

**PREMIUM · HOUSE**



31



# Gaetz and Roy head to Virginia for Good

Internal polling touted by the McGuire campaign shows the challenger with a significant advantage over Good.

**PREMIUM · CAMPAIGNS**

CAPITOLPUNCH NEWS

# The AI Impact

PRESENTED BY Google

Education &
The Workforce





THE AI IMPACT

32



**CAPITOLPUNCH
NEWS** ® POWER. PEOPLE. POLITICS.

Learn how nonprofit leaders and some educational institutions have embraced AI as a tool to help set up young adults for success and assist older workers in gaining marketable skills.

# What's New





THE
**✓ANVASS**™

## Read The Canvass Year-End Report

Learn what leaders on the Hill and K Street are
tracking this year

33

**Access the Report**



**PREMIUM**

# CapitolPunch News Texts

Be the first to know about breaking news in
Washington. Receive timely alerts directly from
the Capitol to your phone.

**Sign up for texts**



**LISTEN NOW**

# The Daily Punch podcast

Join us each weekday morning for an unfiltered look at the key players in Washington and the major issues of the day.

  



## What's new from The Vault

Dive into CapitolPunch News' coverage of the pipeline from Washington to Wall Street. Get insights from top lawmakers, breaking news and expert analysis.

**Read more**





36

Education &
The Workforce



### THE AI IMPACT



**CAPITOLPUNCH NEWS**® POWER. PEOPLE. POLITICS.

As AI reshapes the American workforce, read how
policymakers in the White House and Capitol Hill
are working to develop expertise to keep up with the
speed of change.

CAPITOLPUNCH NEWS          MEMBERSHIP

Careers                    Membership Options

Become a Sponsor           Group Plans

Terms of Service           Pricing and Payment
                           Terms
Privacy Policy

37

GET IN TOUCH

Media Inquiries

Memberships

Advertising

STAY CONNECTED

Facebook

Instagram

LinkedIn

X / Twitter

© 2023 CapitolPunch News. All rights Reserved. CapitolPunch News, Capitol Dome, Power People Politics, The Tally, The Canvass, The Daily Punch are trademarks of AJ Press LLC.

# UNLOCK ACCESS FOR MORE

Sign up to receive our free morning edition every week day, and you'll never miss a scoop.

your@email.com

**SUBSCRIBE**

Already subscribed? Sign in.

Exhibit G

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | n6xnxecntg6ys5f4 | 05/11/2024 06:33 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 2 | 1 | 4 | 1 | 1 | 1 |
| 8 | wpft210kzmgq8q3z | 05/11/2024 06:29 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 2 | 1 | 4 | 1 | 1 | 1 |
| 9 | z907cp0j5n7r3vq7 | 05/11/2024 06:28 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 66 | 1 | 1 | 1 | 1 | 2 | 2 |
| 10 | x85mcw26etrqxcng | 05/11/2024 06:27 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 31 | 1 | 1 | 1 | 1 | 1 | 1 |
| 13 | ym0120pbkgu9btts | 05/11/2024 06:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 73 | 1 | 1 | 2 | 1 | 1 | 1 |
| 14 | 85pb55k3r97k1bk9 | 05/11/2024 06:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 44 | 1 | 1 | 3 | 1 | 2 | 2 |
| 15 | h5w0fx815mek18f9 | 05/11/2024 06:29 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 35 | 1 | 1 | 2 | 1 | 2 | 2 |
| 19 | 6ddeykxdjbqdj7a9 | 05/11/2024 06:30 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 1 | 1 | 1 | 1 | 1 | 1 |
| 20 | tradx0uy4ra507tg | 05/11/2024 06:29 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 1 | 1 | 2 | 1 | 1 | 1 |
| 21 | y8m28zd9k5294yss | 05/11/2024 06:40 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 63 | 2 | 1 | 4 | 1 | 2 | 2 |
| 22 | 8hm8fpxxyaue4f74 | 05/11/2024 06:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 70 | 1 | 1 | 3 | 1 | 2 | 2 |
| 26 | kmjwenjvwkyzeaxd | 05/11/2024 06:41 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 2 | 1 | 4 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 2 | 33 | 0 | 1 | 1 | 7 | 63755 | 7 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 8 | 2 | 43 | 0 | 1 | 2 | 29 | 70116 | 29 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 9 | 2 | 66 | 0 | 1 | 3 | 20 | 2840 | 20 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 10 | 2 | 31 | 0 | 1 | 1 | 1 | 60614 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 13 | 2 | 73 | 0 | 1 | 3 | 38 | 78566 | 38 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 14 | 2 | 44 | 0 | 1 | 2 | 16 | 3053 | 16 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 15 | 2 | 35 | 0 | 1 | 2 | 31 | 27455 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 19 | 2 | 30 | 0 | 1 | 1 | 48 | 97503 | 48 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 20 | 2 | 41 | 0 | 1 | 2 | 26 | 32210 | 26 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 21 | 2 | 63 | 0 | 1 | 3 | 31 | 27101 | 31 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 2 | 2 |
| 22 | 2 | 70 | 0 | 1 | 3 | 37 | 74467 | 37 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | |
| 26 | 2 | 51 | 0 | 1 | 2 | 18 | 14613 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 3 | Have NOT read | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 8 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 13 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 14 | 2 | | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 15 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 19 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 20 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 21 | 3 | Have NOT read / listened to | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 22 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 |
| 26 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 |  | 1 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  |
| 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 9 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 13 |  |  | 1 | 0 |  |  | 1 | 0 |  | 1 | 0 |  |  | 1 | 0 |  |  |  | 1 | 1 |  |
| 14 |  |  | 1 | 1 |  |  | 0 | 0 |  | 1 | 1 |  |  | 0 | 0 |  |  |  | 1 | 1 |  |
| 15 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 19 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 20 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 21 | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 1 |
| 22 |  |  | 0 | 1 |  |  | 0 | 0 |  | 1 | 1 |  |  | 0 | 0 |  |  |  | 1 | 1 |  |
| 26 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 13 | | 0 | 1 | | 0 | 0 | | | 0 | | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 14 | | 0 | 0 | | 1 | 0 | | | 0 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 15 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 21 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 22 | | 0 | 0 | | 1 | 0 | | | 0 | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 26 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 9 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 10 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 13 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 14 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 15 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 19 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 20 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 21 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 22 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 26 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 1 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 13 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 14 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 15 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 19 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | |
| 20 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 21 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 22 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 26 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8 | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 10 | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 13 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 14 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 15 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 19 | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 20 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 21 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 22 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 26 | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 0 | 0 | | 5 | 2 | 7 | 6 | 6 | 4 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 8 | 0 | | 0 | | 1 | 5 | 7 | 3 | 2 | 3 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 0 |
| 9 | 0 | 0 | 0 | | 4 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 10 | 0 | | 0 | | 4 | 4 | 5 | 2 | 5 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 13 | | | 0 | | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 14 | 0 | | 0 | | 4 | 5 | 7 | 6 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 15 | 0 | 0 | 1 | | 3 | 1 | 7 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 19 | 0 | | 0 | | 1 | 6 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 20 | 0 | 0 | 0 | | 2 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 21 | 0 | 0 | 1 | | 4 | 8 | 6 | 1 | 5 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| 22 | | | 0 | | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 26 | 0 | | 0 | | 1 | 7 | 6 | 5 | 2 | 4 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 3 | Capital punch newspapers | 0 | 0 | It says it on the page | 0 | 0 | 2 | |
| 8 | 3 | It's produced by capital punch news | 0 | 0 | It's in the web address and header | 0 | 0 | 3 | |
| 9 | | | 1 | | | | 0 | 3 | |
| 10 | 98 | Washington Post | 0 | 0 | It has dc politics | 0 | 0 | 2 | |
| 13 | 1 | Punchbowl News | 0 | 0 | The name is at the top of the page. | 0 | 0 | 3 | |
| 14 | 3 | Capitolpunch News | 0 | 0 | The headline, option for text notifications, and the url | 0 | 0 | 1 | 0 |
| 15 | 1 | punchbowl news | 0 | 0 | the name is at the top | 0 | 0 | 3 | |
| 19 | 1 | well this question could be worded better i think your asking what the new of the news letter is. punchbowl news which is a great name 10 out of 10 | 0 | 0 | its just a great name i really like it | 0 | 1 | 2 | |
| 20 | 1 | punch bowl news | 0 | 0 | its the name printed in the header | 0 | 0 | 3 | |
| 21 | | | 1 | | | | 0 | 3 | |
| 22 | 1 | PunchBowl News | 0 | 0 | The name is in the headline of  the website and is referred to throughout its text. | 0 | 0 | 1 | 0 |
| 26 | 3 | CAPITALPUNCHNEWS | 0 | 0 | The heading or title on this website says CAPITALPUNCHNEWS. | 0 | 1 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | 6 | | Text notifications | News letters | Special reports | Member services | | 0 |
| 15 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | 6 | | Newsletters | Morning news release | Pipeline News between Wall Street and Washington politicians. | | | 0 |
| 26 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 13 | | | | | | | |
| 14 | 0 | It is offered as an option further down the page. | 0 | 0 | It is a clickable option at the top of the page. | 0 | 0 |
| 15 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | 0 | The website promotes its Newsletter. | 0 | 0 | The website notes that it releases a morning news report. | 0 | 0 |
| 26 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 13 | | | | | | |
| 14 | Clickable option at the top of the page. | 0 | 0 | Option to become a member. Sign in option at the top of the page. | 0 | |
| 15 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | The website discusses a pipeline of information between Washington politicians and Wall Street. | 0 | | | | |
| 26 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | 1 | 0 | 2 | | | |
| 8 | | | | 2 | 0 | 2 | | | |
| 9 | | | | 2 | 1 | 2 | | | |
| 10 | | | | 1 | 0 | 2 | | | |
| 13 | | | | 2 | 0 | 2 | | | |
| 14 | | | | 1 | 0 | 1 | 0 | | |
| 15 | | | | 2 | 0 | 1 | 0 | 5 | huffington post | |
| 19 | | | | 2 | 0 | 1 | 1 | 1 | the canvass | punchbowl news |
| 20 | | | | 1 | 0 | 2 | | | |
| 21 | | | | 2 | 0 | 3 | | | |
| 22 | | | | 1 | 0 | 3 | | | |
| 26 | | | | 1 | 0 | 3 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | 1 | | | | |
| 15 | | | | 0 | 0 | its format looks similar to huffington post | 0 | |
| 19 | | | | 0 | 0 | well its written in the same font | 0 | 0 |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 26 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 19 | because thats the name of the news letter | 0 | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 26 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | 0 | 1 | 0 | 98 |
| 8 | | | | | | 0 | 2 | | |
| 9 | | | | | | 0 | 3 | | |
| 10 | | | | | | 0 | 1 | 0 | 5 |
| 13 | | | | | | 1 | 3 | | |
| 14 | | | | | | 0 | 3 | | |
| 15 | | | | | | 0 | 3 | | |
| 19 | | | | | | 0 | 1 | 0 | |
| 20 | | | | | | 0 | 2 | | |
| 21 | | | | | | 0 | 3 | | |
| 22 | | | | | | 0 | 2 | | |
| 26 | | | | | | 0 | 1 | 1 | 6 |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | | The capital | | | | | 0 | 0 | Called capital punch |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | Washington Post | Amazon | | | | 0 | 0 | Becsuse it looks loke their site |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 19 | | | | | | | | | 1 | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 26 | | | The Canvass | Facebook | Instagram | Twitter | | 0 | 1 | There is an article on this website that is written by The Canvass. There is also a link to access a report from The Canvass on this website. |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 7 | 0 | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | 0 | 0 | Because they partner with wapo | 0 | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 26 | 0 | 0 | The Facebook name and logo is featured on this website. | 0 | 0 | The Instagram name and official logo is also featured on this website. | 0 | 1 |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 20 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | There is an offering that states that you can stay connected through Twitter on this website. | 0 | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 600.37 | 05/11/2024 06:23 | |
| 8 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 386.546 | 05/11/2024 06:23 | |
| 9 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 294.471 | 05/11/2024 06:23 | |
| 10 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 253.581 | 05/11/2024 06:23 | |
| 13 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 561.059 | 05/11/2024 06:23 | |
| 14 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 639.065 | 05/11/2024 06:23 | |
| 15 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 318.427 | 05/11/2024 06:23 | |
| 19 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 409.525 | 05/11/2024 06:23 | |
| 20 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 332.635 | 05/11/2024 06:23 | |
| 21 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 980.429 | 05/11/2024 06:23 | |
| 22 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 849.575 | 05/11/2024 06:23 | |
| 26 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 998.019 | 05/11/2024 06:24 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | h4sfsvywcvyfvcdz | 05/11/2024 06:29 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 32 | 1 | 1 | 1 | 1 | 2 | 2 |
| 30 | cqcefef5rqn2cxzv | 05/11/2024 06:31 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 2 | 1 | 4 | 1 | 1 | 1 |
| 36 | 5rqwzp0anakt7zj7 | 05/11/2024 06:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 24 | 2 | 1 | 4 | 1 | 2 | 2 |
| 38 | 43dc36x8z69cn0hk | 05/11/2024 06:32 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 44 | 1 | 1 | 2 | 1 | 2 | 2 |
| 39 | x4xah4q7qdc7mm4g | 05/11/2024 06:30 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 2 | 1 | 4 | 1 | 1 | 1 |
| 40 | 1xswkdnmy0z6cp19 | 05/11/2024 11:17 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 43 | 2 | 1 | 4 | 1 | 2 | 2 |
| 41 | 0qej4hescrafpupe | 05/11/2024 06:32 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 32 | 1 | 1 | 2 | 1 | 2 | 2 |
| 43 | 7p4gy1f5x4c2xan7 | 05/11/2024 06:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 50 | 2 | 1 | 4 | 1 | 2 | 2 |
| 45 | zwr2cyqm3ba728k9 | 05/11/2024 06:29 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 2 | 1 | 4 | 1 | 1 | 1 |
| 50 | 6j5p81z9cfjf93rc | 05/11/2024 06:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 60 | 2 | 1 | 4 | 1 | 2 | 2 |
| 55 | 3m4nfx20pd74vf1m | 05/11/2024 06:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 80 | 1 | 1 | 1 | 1 | 1 | 1 |
| 56 | ztervhvcpaa44xma | 05/11/2024 06:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 32 | 2 | 1 | 4 | 1 | 1 | 1 |
| 58 | pgp9713yat7jaz7c | 05/11/2024 06:34 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 2 | 1 | 4 | 1 | 1 | 1 |

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 2 | 32 | 0 | 1 | 1 | 32 | 29526 | 32 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | |
| 30 | 2 | 30 | 0 | 1 | 1 | 13 | 6704 | 13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 36 | 2 | 24 | 0 | 1 | 1 | 19 | 19063 | 19 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 38 | 2 | 44 | 0 | 1 | 2 | 26 | 33065 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 39 | 2 | 43 | 0 | 1 | 2 | 18 | 10037 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 40 | 2 | 43 | 0 | 1 | 2 | 31 | 28090 | 31 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 41 | 2 | 32 | 0 | 1 | 1 | 32 | 29532 | 32 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 43 | 2 | 50 | 0 | 1 | 2 | 15 | 1376 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 45 | 2 | 41 | 0 | 1 | 2 | 19 | 19382 | 19 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 2 | 2 |
| 50 | 2 | 60 | 0 | 1 | 3 | 35 | 26050 | 35 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 55 | 2 | 80 | 0 | 1 | 3 | 17 | 8094 | 17 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 56 | 2 | 32 | 0 | 1 | 1 | 37 | 74965 | 37 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 2 | 2 |
| 58 | 2 | 66 | 0 | 1 | 3 | 15 | 1702 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | | | | | | | | | | | | |
| 30 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 36 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 38 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 39 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 40 | | | | | | | | | | | | | | | | | | | |
| 41 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 43 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 45 | 3 | Have NOT read / listened to | | 1 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 50 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 55 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 56 | 3 | Have NOT read / listened to | | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 | 1 | 0 | | 0 | 1 | 0 | |
| 58 | | | | | | | | | | | | | | | | | | | |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | | | | | | | | | | | | | | |
| 30 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 36 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 |
| 38 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 39 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 40 | | | | | | | | | | | | | | | | | | | | | |
| 41 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 43 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 45 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 50 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 55 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 56 | 1 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 |
| 58 | | | | | | | | | | | | | | | | | | | | | |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 30 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 36 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 38 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 40 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 41 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 45 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 50 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 55 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 56 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 58 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 30 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 1 | | 0 | 1 | 1 | | 0 |
| 36 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 38 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 39 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 40 | 0 | 1 | | | 1 | | 0 | | 1 | 0 | | | | 1 |
| 41 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 43 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 45 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 1 | 1 | | 0 | 0 | 1 | | 0 |
| 50 | 0 | 1 | | | 1 | | 0 | | 1 | 1 | | | | 0 |
| 55 | 0 | | | | | | | | | | | | | |
| 56 | 0 | | 2 | 2 | 4 | NOT likely to subscribe to / listen to | | 1 | 1 | 0 | | 0 | 1 | 0 |
| 58 | 0 | 1 | | | 1 | | 1 | | 0 | 1 | | | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 30 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 36 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 38 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 39 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 40 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 41 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 43 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 45 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 50 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 55 | | | | | | | | | | | | | | | | | | | |
| 56 | | 0 | 1 | 0 | | 1 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 1 | 1 |
| 58 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 30 | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 36 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 38 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 39 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 40 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 41 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 45 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 50 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 55 | | | | | | | | | | | | | | | | | | |
| 56 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | |
| 58 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 0 | | 0 | | 4 | 5 | 4 | 3 | 5 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| 30 | 0 | | 0 | | 4 | 6 | 5 | 7 | 5 | 4 | 1 | 5 | 2 | 4 | 4 | 1 | 2 | 0 |
| 36 | 0 | 0 | 0 | | 5 | 5 | 6 | 3 | 6 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 38 | 0 | 0 | 0 | | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 39 | 0 | 0 | 0 | | 4 | 1 | 7 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| 40 | | | 0 | | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 41 | 0 | 0 | 0 | | 5 | 6 | 5 | 7 | 6 | 3 | 6 | 5 | 2 | 3 | 3 | 1 | 2 | 0 |
| 43 | 0 | 0 | 0 | | 4 | 3 | 7 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 45 | 0 | | 1 | | 3 | 5 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 50 | | | 0 | | 2 | 1 | 3 | 6 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 55 | | | | | 4 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 56 | 0 | 0 | 0 | | 3 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 |
| 58 | | | 0 | | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 98 | I think the company seems well informed and nonbias | 0 | 0 | It seems well rounded to me | 0 | 0 | 2 | |
| 30 | 4 | Capitol punch is awesome | 0 | 0 | They have a unique and different website then the others | 0 | 0 | 1 | 0 |
| 36 | 98 | I feel like this is similar to the content I've viewed on cnn | 0 | 0 | It has a liberal tone | 0 | 0 | 1 | 0 |
| 38 | 3 | capitolpunch news | 0 | 0 | title in bold at the top | 0 | 1 | 1 | 1 |
| 39 | | | 1 | | | | 0 | 2 | |
| 40 | 3 | Capitol punch news | 0 | 0 | The title and website | 0 | 0 | 3 | |
| 41 | | | 1 | | | | 0 | 1 | 0 |
| 43 | 1 | Punch bowl news | 0 | 0 | It's the header of page and on the search bar | 0 | 0 | 3 | |
| 45 | 3 | Capital punch news, maybe the Washington post? I'm not quite sure | 0 | 0 | Because it's Washington DC news | 0 | 0 | 1 | 0 |
| 50 | 1 | Punch bowl News | 0 | 1 | It's in the header | 0 | 1 | 1 | 0 |
| 55 | | | 1 | | | | 0 | 3 | |
| 56 | 3 | Capitol punch news | 0 | 0 | That's the title | 0 | 0 | 2 | |
| 58 | 1 | I've heard of Punchbowl before this survey via TV shows. Visited website a few times and find it to be very interesting. | 0 | 0 | Just find that this news agency is quite informative. | 0 | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | |
| 30 | 6 | | Newsletter | | | | | 0 |
| 36 | 98 | | Cbn | | | | | 0 |
| 38 | 6 | | premium services | the vault | | | | 0 |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | 98 | | cnn | | | | | 0 |
| 43 | | | | | | | | |
| 45 | | | | | | | | 1 |
| 50 | 6 | | The vault | | | | | 0 |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 58 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 29 | | | | | | | |
| 30 | 0 | It's a name on the page | 0 | | | | |
| 36 | 0 | It is similar to the content I consume from that website | 0 | | | | |
| 38 | 0 | separate box with the ad for the service | 0 | a litle box with an ad for the extra service | | 0 | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | 0 | more popular | 0 | | | | |
| 43 | | | | | | | |
| 45 | | | | | | | |
| 50 | 0 | It is advertised | 0 | | | | |
| 55 | | | | | | | |
| 56 | | | | | | | |
| 58 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 29 | | | | | | |
| 30 | | | | | | |
| 36 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 43 | | | | | | |
| 45 | | | | | | |
| 50 | | | | | | |
| 55 | | | | | | |
| 56 | | | | | | |
| 58 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|--------|------|------------------|-------------|------------|-----|------------|-----------|------|------|
| 29 | | | | 1 | 0 | 1 | 0 | 98 | clicked wrong thing | |
| 30 | | | | 2 | 0 | 1 | 0 | 98 | Usa | |
| 36 | | | | 2 | 0 | 1 | 0 | 5 | CNN | |
| 38 | | | | 1 | 0 | 2 | | | | |
| 39 | | | | 1 | 0 | 2 | | | | |
| 40 | | | | 1 | 0 | 3 | | | | |
| 41 | | | | 2 | 0 | 1 | 0 | | | |
| 43 | | | | 1 | 0 | 2 | | | | |
| 45 | | | | 1 | 0 | 1 | 0 | 5 | Washington post | |
| 50 | | | | 1 | 0 | 1 | 0 | 98 | Google | |
| 55 | | | | 2 | 0 | 3 | | | | |
| 56 | | | | 1 | 0 | 1 | 0 | 5 | E news | Time |
| 58 | | | | 2 | 0 | 2 | | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 29 | | | | 0 | 0 | n/a | 0 | |
| 30 | | | | 0 | 0 | It's a high brand | 0 | |
| 36 | | | | 0 | 0 | It has a cnn tone | 0 | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | | | | 1 | | | | |
| 43 | | | | | | | | |
| 45 | | | | 0 | 0 | | 1 | |
| 50 | | | | 0 | 0 | It is also in the header | 0 | |
| 55 | | | | | | | | |
| 56 | Eaquire | | | 0 | 0 | Articles | 0 | 0 |
| 58 | | | | | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 29 | | | | | | |
| 30 | | | | | | |
| 36 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| 41 | | | | | | |
| 43 | | | | | | |
| 45 | | | | | | |
| 50 | | | | | | |
| 55 | | | | | | |
| 56 | Affiliated | 0 | 0 | Same as | 0 | |
| 58 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | 0 | 2 | | |
| 30 | | | | | | 0 | 2 | | |
| 36 | | | | | | 0 | 1 | 0 | 5 |
| 38 | | | | | | 0 | 3 | | |
| 39 | | | | | | 0 | 2 | | |
| 40 | | | | | | 0 | 3 | | |
| 41 | | | | | | 0 | 1 | 0 | 5 |
| 43 | | | | | | 0 | 3 | | |
| 45 | | | | | | 0 | 1 | 0 | 5 |
| 50 | | | | | | 0 | 2 | | |
| 55 | | | | | | 0 | 3 | | |
| 56 | | | | | | 0 | 1 | 0 | 5 |
| 58 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | | | |
| 30 | | 2 | | | | | | | | |
| 36 | | | CNN | | | | | 0 | 0 | They had to get oersmissed |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | cnn | msnbc | | | | 0 | 0 | |
| 43 | | | | | | | | | | |
| 45 | | | The Washington post | | | | | 0 | 0 | I'm not sure but I'm sure this couldn't be on the web without permission. |
| 50 | | | | | | | | | | |
| 55 | | | | | | | | | | |
| 56 | | | Esquire | Time | Weekly | | | 0 | 0 | Handled it |
| 58 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | | | |
| 30 | | | | | | | | |
| 36 | 0 | | | | | | | |
| 38 | | | | | | | | |
| 39 | | | | | | | | |
| 40 | | | | | | | | |
| 41 | 1 | 0 | popularity | 0 | | | | |
| 43 | | | | | | | | |
| 45 | 0 | | | | | | | |
| 50 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | 0 | 0 | Connection | 0 | 0 | Comparison | 0 | |
| 58 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 43 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 58 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 303.688 | 05/11/2024 06:24 | |
| 30 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 391.62 | 05/11/2024 06:24 | |
| 36 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 594.837 | 05/11/2024 06:24 | |
| 38 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 409.296 | 05/11/2024 06:24 | |
| 39 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 319.086 | 05/11/2024 06:25 | |
| 40 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 330.726 | 05/11/2024 06:25 | |
| 41 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 406.429 | 05/11/2024 06:25 | |
| 43 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 796.097 | 05/11/2024 06:25 | |
| 45 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 229.547 | 05/11/2024 06:25 | |
| 50 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 536.777 | 05/11/2024 06:27 | |
| 55 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | | 387.833 | 05/11/2024 06:28 | |
| 56 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 384.184 | 05/11/2024 06:28 | |
| 58 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 342.881 | 05/11/2024 06:28 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | efnzwa6gx5ps6qgv | 05/11/2024 06:40 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 2 | 1 | 4 | 1 | 1 | 1 |
| 64 | 0rkw5ykkdmwyug54 | 05/11/2024 06:40 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 36 | 2 | 1 | 4 | 1 | 1 | 1 |
| 65 | 16et8m801ckdkcw6 | 05/11/2024 06:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 75 | 2 | 1 | 4 | 1 | 2 | 2 |
| 66 | e6h34h6tfnrff71k | 05/11/2024 06:37 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 74 | 1 | 1 | 4 | 1 | 1 | 1 |
| 69 | 7q8dxyg3m4kaz7kb | 05/11/2024 06:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 30 | 2 | 1 | 4 | 1 | 2 | 2 |
| 70 | xdtap1sd4h7qrtkx | 05/11/2024 06:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 34 | 2 | 1 | 4 | 1 | 1 | 1 |
| 72 | ffuek5vrv1xnjcud | 05/11/2024 06:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 21 | 2 | 1 | 4 | 1 | 2 | 2 |
| 78 | vtjyjmyjvw8b8ap7 | 05/11/2024 06:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 57 | 1 | 1 | 2 | 1 | 2 | 2 |
| 82 | j4n7sbc34gkfg5nu | 05/11/2024 06:42 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 2 | 1 | 4 | 1 | 1 | 1 |
| 86 | sdnhxrj435mprpyj | 05/11/2024 06:35 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 43 | 2 | 1 | 4 | 1 | 2 | 2 |
| 89 | 8392es7vtg2nehms | 05/11/2024 06:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 57 | 2 | 1 | 4 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 2 | 43 | 0 | 1 | 2 | 12 | 54952 | 12 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 64 | 2 | 36 | 0 | 1 | 2 | 5 | 49336 | 5 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 65 | 2 | 75 | 0 | 1 | 3 | 18 | 10601 | 18 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 66 | 2 | 74 | 0 | 1 | 3 | 16 | 3053 | 16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 69 | 2 | 30 | 0 | 1 | 1 | 38 | 76022 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 70 | 2 | 34 | 0 | 1 | 1 | 43 | 80013 | 43 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 72 | 2 | 21 | 0 | 1 | 1 | 42 | 90272 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 78 | 2 | 57 | 0 | 1 | 3 | 1 | 60608 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 82 | 2 | 44 | 0 | 1 | 2 | 10 | 45213 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 86 | 2 | 43 | 0 | 1 | 2 | 39 | 86401 | 39 | 4 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 89 | 2 | 57 | 0 | 1 | 3 | 32 | 29070 | 32 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 64 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 65 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 66 | 2 | | 1 | | | 0 | 1 | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | |
| 69 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 70 | 2 | | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 |
| 72 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 78 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 82 | 3 | Have NOT read / listened to | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 86 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |
| 89 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 64 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 65 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 1 | |
| 66 | | | 1 | 0 | | | 1 | 0 | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 69 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | |
| 70 | | | 0 | 0 | | | 1 | 0 | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 72 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 78 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 82 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 86 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 89 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 64 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 65 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 66 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 69 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 70 | | 0 | 1 | | | 0 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 72 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 78 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 82 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 86 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 89 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 64 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 65 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 1 | | 0 | 0 | 1 | | 1 | 0 |
| 66 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 69 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 70 | 0 | 1 | | | 1 | | 1 | | 0 | 0 | | | | 1 |
| 72 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 78 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 82 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 86 | 0 | 1 | | | 1 | | 1 | | 0 | 1 | | | | 0 |
| 89 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  |
| 64 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  |
| 65 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 1 | 0 | 1 |  | 0 |
| 66 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  |
| 69 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 70 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 | 0 |  | 1 | 0 |  |  |
| 72 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 78 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 82 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 86 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 1 |  |  |
| 89 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 64 | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 65 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 66 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 69 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 70 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 72 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 78 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 82 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 86 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 89 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 0 | | 0 | | 5 | 7 | 4 | 5 | 6 | 3 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 0 |
| 64 | 0 | | 0 | | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 65 | | 0 | 1 | | 3 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 |
| 66 | 0 | | 0 | | 3 | 5 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 69 | 0 | 0 | 1 | | 1 | 3 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 |
| 70 | | | 0 | | 5 | 2 | 6 | 7 | 6 | 5 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| 72 | 0 | 0 | 0 | | 4 | 5 | 4 | 6 | 5 | 6 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 0 |
| 78 | 0 | 0 | 0 | | 1 | 3 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 82 | 0 | 0 | 0 | | 1 | 4 | 4 | 6 | 2 | 2 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 0 |
| 86 | | | 0 | | 5 | 3 | 1 | 5 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 89 | 0 | 0 | 0 | | 1 | 3 | 7 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 3 | Capital punch news | 0 | 0 | Its listed all over the site page | 0 | 0 | 3 | |
| 64 | 1 | Punchbowl news | 0 | 0 | The big logo that says punchbowl news. | 0 | 0 | 3 | |
| 65 | 3 | Capital punch news | 0 | 0 | The logo at the top | 0 | 0 | 3 | |
| 66 | 3 | Capital punch news | 0 | 0 | The heading | 0 | 0 | 3 | |
| 69 | 4 | Captialpunch - it's a website for everyone | 0 | 0 | There are multiple different articles over not just one specific group but both parties and I think that that's why it's like a website that's for everyone not just for Democrats or just for Republicans | 0 | 0 | 1 | 0 |
| 70 | 4 | Capital punch | 0 | 0 | It's in big bold letters on top of the page | 0 | 0 | 3 | |
| 72 | 1 | Punchbowl News | 0 | 0 | The logo | 0 | 0 | 1 | 0 |
| 78 | | | 1 | | | | 0 | 3 | |
| 82 | 3 | Capital punch news | 0 | 0 | Because it is there name | 0 | 0 | 1 | 0 |
| 86 | 2 | Punchbowl | 0 | 0 | Because it's called Punchbowl | 0 | 0 | 3 | |
| 89 | 1 | Punchbowl news puts out this website... | 0 | 0 | That's what it says on the headliner of the webpage... | 0 | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 69 | 6 | | Articles | Merch | | | | 0 |
| 70 | | | | | | | | |
| 72 | 3 | 2 | Punchbowl | Punchbowl News | | | | 0 |
| 78 | | | | | | | | |
| 82 | 98 | | Other news outlets | | | | | 0 |
| 86 | | | | | | | | |
| 89 | | | | | | | | 1 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 61 | | | | | | | |
| 64 | | | | | | | |
| 65 | | | | | | | |
| 66 | | | | | | | |
| 69 | 0 | Well, that's like the biggest like part of the website and honestly the different articles that they put out. Some of them are probably written by other people outside of the company, but it looks like the majority of written by | 0 | 0 | I'm not really like 100% sure on this one. This is just my assumption usually companies that are more forward. Focus will have some sort of like merchandise that people can buy to represent. | 0 | |
| 70 | | | | | | | |
| 72 | 0 | The header | 0 | 0 | The header | 0 | |
| 78 | | | | | | | |
| 82 | 0 | Because that is all I seen | 0 | | | | |
| 86 | | | | | | | |
| 89 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 61 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 72 | | | | | | |
| 78 | | | | | | |
| 82 | | | | | | |
| 86 | | | | | | |
| 89 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 61 | | | | 2 | 0 | 3 | | | |
| 64 | | | | 1 | 0 | 3 | | | |
| 65 | | | | 1 | 1 | 2 | | | |
| 66 | | | | 2 | 0 | 3 | | | |
| 69 | | | | 1 | 1 | 1 | 0 | | |
| 70 | | | | 2 | 0 | 1 | 0 | | |
| 72 | | | | 2 | 0 | 1 | 0 | 2 | Punchbowl | |
| 78 | | | | 2 | 0 | 1 | 0 | 5 | washington post | |
| 82 | | | | 2 | 0 | 1 | 0 | 98 | Gop | IRS |
| 86 | | | | 1 | 0 | 1 | 0 | 5 | Reuters | |
| 89 | | | | 2 | 0 | 1 | 0 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 69 | | | | 1 | | | | |
| 70 | | | | 1 | | | | |
| 72 | | | | 0 | 0 | The logo | 0 | |
| 78 | | | | 0 | 0 | some sililar | 0 | |
| 82 | | | | 0 | 0 | Because I Read something about it | 0 | 0 |
| 86 | | | | 0 | 0 | It would make sense | 0 | |
| 89 | | | | 1 | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 61 | | | | | | |
| 64 | | | | | | |
| 65 | | | | | | |
| 66 | | | | | | |
| 69 | | | | | | |
| 70 | | | | | | |
| 72 | | | | | | |
| 78 | | | | | | |
| 82 | Because I read something about it | 0 | | | | |
| 86 | | | | | | |
| 89 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | 0 | 3 | | |
| 64 | | | | | | 0 | 3 | | |
| 65 | | | | | | 0 | 1 | 0 | 98 |
| 66 | | | | | | 0 | 2 | | |
| 69 | | | | | | 0 | 1 | 0 | 5 |
| 70 | | | | | | 0 | 3 | | |
| 72 | | | | | | 0 | 1 | 0 | 2 |
| 78 | | | | | | 0 | 3 | | |
| 82 | | | | | | 0 | 2 | | |
| 86 | | | | | | 0 | 1 | 0 | 5 |
| 89 | | | | | | 0 | 1 | 0 | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | | | | | |
| 64 | | | | | | | | | | |
| 65 | | | Upi | | | | | 0 | 0 | Some of the articles seem to be very similar to those from upi |
| 66 | | | | | | | | | | |
| 69 | | 2 | Other new sites | | | | | 0 | 0 | I say that's not because I know this but because I think that there has to be some sort of like sharing of news because that's what everyone does and so it's impossible to say there's nothing being shared, but I'd imagine that they either either get permission or have their credible sites |
| 70 | | 2 | | | | | | | | |
| 72 | | 3 | Punchbowl | | | | | 0 | 0 | The logo |
| 78 | | | | | | | | | | |
| 82 | | | | | | | | | | |
| 86 | | 2 | Reuters | | | | | 0 | 0 | It seems like the type of news that routers would put out |
| 89 | | | | | | | | 1 | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|--------|-------------------|---------------|-------|-------------------|---------------|-------|-------------------|---------------|
| 61 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | 0 | | | | | | | |
| 66 | | | | | | | | |
| 69 | 0 | | | | | | | |
| 70 | | | | | | | | |
| 72 | 0 | | | | | | | |
| 78 | | | | | | | | |
| 82 | | | | | | | | |
| 86 | 0 | | | | | | | |
| 89 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 86 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 89 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 702.269 | 05/11/2024 06:28 | |
| 64 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | | 644.86 | 05/11/2024 06:29 | |
| 65 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 447.088 | 05/11/2024 06:29 | |
| 66 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 478.745 | 05/11/2024 06:29 | |
| 69 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 435.295 | 05/11/2024 06:29 | |
| 70 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 370.245 | 05/11/2024 06:29 | |
| 72 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 294.949 | 05/11/2024 06:29 | |
| 78 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 451.291 | 05/11/2024 06:29 | |
| 82 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 761.159 | 05/11/2024 06:29 | |
| 86 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 316.061 | 05/11/2024 06:30 | |
| 89 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 649.503 | 05/11/2024 06:30 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | vjk07s0uc7ed01vm | 05/11/2024 06:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 43 | 1 | 1 | 3 | 1 | 2 | 2 |
| 91 | qd6wvmuum9bakub2 | 05/11/2024 06:34 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 1 | 1 | 2 | 1 | 1 | 1 |
| 92 | 1524nuch82ffmtt7 | 05/11/2024 06:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 60 | 1 | 1 | 2 | 1 | 2 | 2 |
| 97 | u9etz03n50ydgdby | 05/11/2024 06:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 76 | 2 | 1 | 4 | 1 | 2 | 2 |
| 99 | ky8my0f5bhj2ywqv | 05/11/2024 06:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 55 | 2 | 1 | 4 | 1 | 1 | 1 |
| 102 | wgtg87fdqd4uv91z | 05/11/2024 06:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 41 | 2 | 1 | 4 | 1 | 2 | 2 |
| 106 | 52gt9eebaaanp689 | 05/11/2024 06:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 72 | 1 | 1 | 2 | 1 | 2 | 2 |
| 114 | ef2ew9gpqxv0b9he | 05/11/2024 06:43 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 2 | 1 | 4 | 1 | 1 | 1 |
| 119 | 08y3yus2fupwj6z7 | 05/11/2024 06:40 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 36 | 2 | 1 | 4 | 1 | 1 | 1 |
| 121 | k6av9tm3efdfmpj4 | 05/11/2024 06:39 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 72 | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 5pru9p1huta9wzxq | 05/11/2024 06:48 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 2 | 1 | 4 | 1 | 1 | 1 |
| 123 | gn4gseas64k1yf9e | 05/11/2024 06:36 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 52 | 2 | 1 | 4 | 1 | 1 | 1 |
| 124 | ggk6237s7jaqtdvz | 05/11/2024 06:38 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 69 | 1 | 1 | 1 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 2 | 43 | 0 | 1 | 2 | 38 | 78726 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 91 | 2 | 51 | 0 | 1 | 2 | 23 | 20613 | 23 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 92 | 2 | 60 | 0 | 1 | 3 | 13 | 6776 | 13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 97 | 2 | 76 | 0 | 1 | 3 | 5 | 48103 | 5 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 99 | 2 | 55 | 0 | 1 | 3 | 37 | 74006 | 37 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 102 | 2 | 41 | 0 | 1 | 2 | 10 | 45424 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 106 | 2 | 72 | 0 | 1 | 3 | 32 | 29550 | 32 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 114 | 2 | 51 | 0 | 1 | 2 | 26 | 32828 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 119 | 2 | 36 | 0 | 1 | 2 | 18 | 11221 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 121 | 2 | 72 | 0 | 1 | 3 | 47 | 89032 | 47 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 122 | 2 | 33 | 0 | 1 | 1 | 43 | 80019 | 43 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 123 | 2 | 52 | 0 | 1 | 2 | 19 | 16506 | 19 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 124 | 2 | 69 | 0 | 1 | 3 | 4 | 66208 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 91 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 92 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 97 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 99 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 102 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 106 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 114 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 119 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 121 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 122 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 123 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 124 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 91 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  |
| 92 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 97 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 99 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |
| 102 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 106 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 114 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 119 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 121 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  |
| 122 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 123 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  |
| 124 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 91 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 92 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 97 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 99 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 102 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 106 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 114 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 119 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 121 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 122 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 123 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | Na | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 124 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 91 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 92 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 97 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 99 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 102 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 106 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 114 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 119 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 121 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 122 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 123 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 124 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 91 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 92 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 97 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 99 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 102 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 106 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 114 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 119 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 121 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 122 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 123 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 124 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 91 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 92 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 97 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 99 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 102 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 106 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 114 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 119 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 121 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 122 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 123 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 124 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 0 | 0 | 0 | | 3 | 2 | 7 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 91 | | | 0 | | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 92 | 0 | 0 | 0 | | 1 | 2 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 97 | 0 | 0 | 0 | | 3 | 1 | 5 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 99 | | | 0 | | 4 | 3 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| 102 | 0 | 0 | 0 | | 4 | 4 | 5 | 2 | 5 | 7 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 106 | 0 | | 0 | | 4 | 8 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 114 | 0 | 0 | 0 | | 4 | 5 | 4 | 5 | 5 | 5 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 0 |
| 119 | 0 | 0 | 0 | | 4 | 7 | 4 | 4 | 5 | 5 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 0 |
| 121 | | | 0 | | 3 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 122 | 0 | 0 | 0 | | 3 | 7 | 5 | 3 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 0 |
| 123 | | | 1 | Na | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 0 |
| 124 | 0 | | 0 | | 4 | 4 | 4 | 2 | 5 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 90 | 3 | Capitol punch news | 0 | 0 | It's on the top with logo. | 0 | 0 | 1 | 1 |
| 91 | 2 | Punchbowl | 0 | 0 | The beginning of the page introduces the promoter of the article | 0 | 0 | 2 | |
| 92 | | | 1 | | | | 0 | 3 | |
| 97 | 2 | Punchbowl | 0 | 0 | The title of the newsletter | 0 | 0 | 3 | |
| 99 | 1 | Punchbowl news | 0 | 0 | The logo | 0 | 0 | 3 | |
| 102 | 98 | Fox news | 0 | 0 | I knew I've heard of punchbowl I thought it came from fox news | 0 | 0 | 1 | 0 |
| 106 | | | 1 | | | | 0 | 3 | |
| 114 | 1 | Punchbowl news | 0 | 0 | It was from the logo and the headline | 0 | 0 | 1 | 0 |
| 119 | 3 | Capitolpunch news puts out this website. | 0 | 0 | Because it is so much clear in the website. | 0 | 0 | 3 | |
| 121 | 1 | Punchbowl News | 0 | 0 | The logo at the top of the page, along with several ads for the newsletter about information and subscription. | 0 | 0 | 1 | 0 |
| 122 | 2 | Punch bowl is in charge of this site | 0 | 0 | It says it on the title page part | 0 | 0 | 1 | 0 |
| 123 | | | 1 | | | | 0 | 3 | |
| 124 | 99 | not sure | 0 | 1 | could be several | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | 1 |
| 91 | | | | | | | | |
| 92 | | | | | | | | |
| 97 | | | | | | | | |
| 99 | | | | | | | | |
| 102 | 6 | | Local news | | | | | 0 |
| 106 | | | | | | | | |
| 114 | 6 | | AI in the workforce | Some articles about Geatz | | | | 0 |
| 119 | | | | | | | | |
| 121 | 6 | | A separate Congressional Report | | | | | 0 |
| 122 | 98 | | None | | | | | 0 |
| 123 | | | | | | | | |
| 124 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 97 | | | | | | | |
| 99 | | | | | | | |
| 102 | 0 | Fox has a long history of news | 0 | | | | |
| 106 | | | | | | | |
| 114 | 0 | It was punchbowl but it talks about AI | 0 | 0 | I read about it on the website | 0 | |
| 119 | | | | | | | |
| 121 | 0 | An ad in the lower section of the page. | 0 | | | | |
| 122 | 0 | It doesn't really show much else | 0 | | | | |
| 123 | | | | | | | |
| 124 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 90 | | | | | | |
| 91 | | | | | | |
| 92 | | | | | | |
| 97 | | | | | | |
| 99 | | | | | | |
| 102 | | | | | | |
| 106 | | | | | | |
| 114 | | | | | | |
| 119 | | | | | | |
| 121 | | | | | | |
| 122 | | | | | | |
| 123 | | | | | | |
| 124 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | 2 | 0 | 2 | | | |
| 91 | | | | 2 | 1 | 2 | | | |
| 92 | | | | 1 | 0 | 3 | | | |
| 97 | | | | 1 | 0 | 2 | | | |
| 99 | | | | 2 | 0 | 1 | 0 | | |
| 102 | | | | 1 | 0 | 1 | 0 | 5 | Fox sports | |
| 106 | | | | 2 | 0 | 3 | | | |
| 114 | | | | 2 | 0 | 1 | 0 | 98 | Mike Johnson | |
| 119 | | | | 1 | 0 | 2 | | | |
| 121 | | | | 2 | 0 | 3 | | | |
| 122 | | | | 2 | 0 | 1 | 0 | 5 | New York time? | |
| 123 | | | | 2 | 0 | 3 | | | |
| 124 | | | | 2 | 0 | 1 | 0 | 98 | republicans | democrats |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | |
| 91 | | | | | | | | |
| 92 | | | | | | | | |
| 97 | | | | | | | | |
| 99 | | | | 1 | | | | |
| 102 | | | | 0 | 0 | They also have news articles like this one | 0 | |
| 106 | | | | | | | | |
| 114 | | | | 0 | 0 | I read about it on the website | 0 | |
| 119 | | | | | | | | |
| 121 | | | | | | | | |
| 122 | | | | 0 | 0 | It seems like the type of stuff they would put out | 0 | |
| 123 | | | | | | | | |
| 124 | | | | 0 | 0 | info on Johnson | 0 | 0 |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 90 | | | | | | |
| 91 | | | | | | |
| 92 | | | | | | |
| 97 | | | | | | |
| 99 | | | | | | |
| 102 | | | | | | |
| 106 | | | | | | |
| 114 | | | | | | |
| 119 | | | | | | |
| 121 | | | | | | |
| 122 | | | | | | |
| 123 | | | | | | |
| 124 | not flattering to republicans | 0 | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | 0 | 2 | | |
| 91 | | | | | | 0 | 2 | | |
| 92 | | | | | | 0 | 3 | | |
| 97 | | | | | | 0 | 3 | | |
| 99 | | | | | | 0 | 3 | | |
| 102 | | | | | | 0 | 1 | 0 | 5 |
| 106 | | | | | | 0 | 3 | | |
| 114 | | | | | | 0 | 1 | 0 | 98 |
| 119 | | | | | | 0 | 1 | 0 | 98 |
| 121 | | | | | | 0 | 3 | | |
| 122 | | | | | | 0 | 1 | 0 | 99 |
| 123 | | | | | | 0 | 3 | | |
| 124 | | | | | | 0 | 2 | | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | | | |
| 91 | | 2 | | | | | | | | |
| 92 | | | | | | | | | | |
| 97 | | 2 | | | | | | | | |
| 99 | | | | | | | | | | |
| 102 | | | Fox | | | | | | 0 | 0 | They also have news articles |
| 106 | | | | | | | | | | |
| 114 | | | They had to receive permission to put information on their site | | | | | | 0 | 0 | I would think so |
| 119 | | | American news | | | | | | 0 | 0 | Because it is important to take permission from them. |
| 121 | | | | | | | | | | |
| 122 | | 2 | Not sure | | | | | | 0 | 0 | It really doesn't say all that nuch |
| 123 | | | | | | | | | | |
| 124 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | |
| 91 | | | | | | | | |
| 92 | | | | | | | | |
| 97 | | | | | | | | |
| 99 | | | | | | | | |
| 102 | 0 | | | | | | | |
| 106 | | | | | | | | |
| 114 | 0 | | | | | | | |
| 119 | 0 | | | | | | | |
| 121 | | | | | | | | |
| 122 | 0 | | | | | | | |
| 123 | | | | | | | | |
| 124 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 119 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 124 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 361.08 | 05/11/2024 06:30 | |
| 91 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 275.98 | 05/11/2024 06:30 | |
| 92 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 432.119 | 05/11/2024 06:30 | |
| 97 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 416.489 | 05/11/2024 06:30 | |
| 99 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 290.053 | 05/11/2024 06:30 | |
| 102 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 486.331 | 05/11/2024 06:30 | |
| 106 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 673.445 | 05/11/2024 06:30 | |
| 114 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 764.583 | 05/11/2024 06:30 | |
| 119 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 508.725 | 05/11/2024 06:30 | |
| 121 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 498.993 | 05/11/2024 06:30 | |
| 122 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1060.153 | 05/11/2024 06:30 | |
| 123 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 355.322 | 05/11/2024 06:30 | |
| 124 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 445.761 | 05/11/2024 06:30 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 7gvgayyzewwp3293 | 05/11/2024 06:39 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 86 | 1 | 1 | 2 | 1 | 1 | 1 |
| 127 | sp4q3gbwj7787qt9 | 05/11/2024 06:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 36 | 1 | 1 | 1 | 1 | 2 | 2 |
| 137 | 8f2v24uzpq57h0fa | 05/11/2024 06:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 72 | 2 | 1 | 4 | 1 | 2 | 2 |
| 147 | xpkarf5hh6pwc4nj | 05/11/2024 09:20 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 69 | 1 | 1 | 1 | 1 | 1 | 1 |
| 148 | dfxupvtjyg7y0eu5 | 05/11/2024 09:25 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 57 | 1 | 1 | 1 | 1 | 1 | 1 |
| 149 | twhwb8xguy9w3snx | 05/11/2024 09:37 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 71 | 1 | 1 | 2 | 1 | 1 | 1 |
| 151 | j1w6124ftndh7g9b | 05/11/2024 09:19 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 61 | 2 | 1 | 4 | 1 | 1 | 1 |
| 152 | ejj7rs0x3ss0sq2t | 05/11/2024 09:23 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 55 | 1 | 1 | 1 | 1 | 1 | 1 |
| 155 | gm1vpgyyt4kvsvds | 05/11/2024 09:26 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 80 | 1 | 1 | 2 | 1 | 1 | 1 |
| 160 | mfye5mdcsms1tame | 05/11/2024 09:20 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 74 | 1 | 1 | 2 | 1 | 2 | 2 |
| 163 | 90wtbvb3a2ww01eu | 05/11/2024 09:24 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 63 | 1 | 1 | 3 | 1 | 1 | 1 |
| 164 | 0eqj8y6vqj1d5ujm | 05/11/2024 09:24 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 27 | 2 | 1 | 4 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 2 | 86 | 0 | 1 | 3 | 29 | 70810 | 29 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 127 | 2 | 36 | 0 | 1 | 2 | 5 | 48346 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 137 | 2 | 72 | 0 | 1 | 3 | 29 | 70126 | 29 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 147 | 2 | 69 | 0 | 1 | 3 | 1 | 60026 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 148 | 2 | 57 | 0 | 1 | 3 | 10 | 44132 | 10 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 149 | 2 | 71 | 0 | 1 | 3 | 45 | 83845 | 45 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 151 | 2 | 61 | 0 | 1 | 3 | 37 | 73572 | 37 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 152 | 2 | 55 | 0 | 1 | 3 | 18 | 13021 | 18 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 |
| 155 | 2 | 80 | 0 | 1 | 3 | 47 | 89015 | 47 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 160 | 2 | 74 | 0 | 1 | 3 | 34 | 22301 | 34 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 163 | 2 | 63 | 0 | 1 | 3 | 17 | 8872 | 17 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 164 | 2 | 27 | 0 | 1 | 1 | 26 | 32818 | 26 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 127 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 137 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 147 | 2 | | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | |
| 148 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 149 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 151 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 152 | 3 | Have NOT read / listened to | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 155 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 160 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 163 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 164 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 127 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 137 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 147 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 148 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 149 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 151 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 152 | 1 | 0 | 0 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 |
| 155 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | |
| 160 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 163 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 164 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 127 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 137 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 147 | | 1 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 148 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 149 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 151 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 152 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 155 | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 160 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 163 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 164 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 127 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 137 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 147 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |
| 148 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 149 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 151 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 152 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 155 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 160 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 163 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 164 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 1 | 0 | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 127 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 137 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 147 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 148 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 149 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 151 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 152 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 155 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 160 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 163 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 164 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 127 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 137 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 147 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 148 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 149 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 151 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 152 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 155 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 160 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 163 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 164 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 0 | 0 | 0 | | 1 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 127 | 0 | 0 | 0 | | 5 | 2 | 7 | 2 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 137 | 0 | 0 | 1 | | 5 | 1 | 7 | 4 | 6 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 147 | | | 0 | | 1 | 3 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 148 | | | 0 | | 3 | 7 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 149 | 0 | 0 | 0 | | 4 | 3 | 6 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 151 | | | 0 | | 3 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 152 | 0 | | 1 | | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 155 | | | 0 | | 3 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 160 | | | 0 | | 3 | 1 | 1 | 8 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 163 | 0 | 0 | 0 | | 2 | 1 | 2 | 1 | 3 | 1 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 1 |
| 164 | 0 | | 0 | | 1 | 4 | 5 | 6 | 2 | 2 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 98 | Seems like a a brand that is fair. | 0 | 0 | They tell both sides of some stories. | 0 | 0 | 3 | |
| 127 | 1 | If I have an opinion? Not sure what you mean by that, however it appears that Punchbowl news is the brand of the website. | 0 | 0 | Because that the name of the website. | 0 | 1 | 2 | |
| 137 | 99 | I am not sure who backs this news platform but I am guessing that is Democratic based although the reporting was neutral with no grandstanding. | 0 | 0 | It focuses on news at the Capitol and have a neutral to left lean. | 0 | 0 | 1 | 0 |
| 147 | | | 1 | | | | 0 | 3 | |
| 148 | 98 | no | 0 | 0 | | 1 | 0 | 1 | 0 |
| 149 | 98 | It looks like a news aggregator that reports news and opinions from various sites and organizations. | 0 | 0 | There appears to be a range of sources and opinions focused on national political news stories. | 0 | 0 | 1 | 0 |
| 151 | | | 1 | | | | 0 | 3 | |
| 152 | | | 1 | | | | 0 | 1 | 0 |
| 155 | 1 | Punchbowl News | 0 | 0 | Name at the top and bottom and promotions for that news site | 0 | 0 | 3 | |
| 160 | | | 1 | | | | 0 | 3 | |
| 163 | 1 | Punchbowl news | 0 | 0 | It is mentioned throughout | 0 | 0 | 1 | 1 |
| 164 | 98 | An AI intelligence system | 0 | 0 | Because of what they were saying about AI | 0 | 0 | 1 | 0 |

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 125 | | | | | | | | |
| 127 | | | | | | | | |
| 137 | 6 | | Podcasts | Promotions | | | | 0 |
| 147 | | | | | | | | |
| 148 | | | | | | | | 1 |
| 149 | 6 | | An archive of older articles | A premium service for deeper look stories. | | | | 0 |
| 151 | | | | | | | | |
| 152 | | | | | | | | 1 |
| 155 | | | | | | | | |
| 160 | | | | | | | | |
| 163 | 6 | | The tally | canvass | daily punch | | | 0 |
| 164 | 98 | | AI | Insurance | | | | 0 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 125 | | | | | | | |
| 127 | | | | | | | |
| 137 | 0 | I think podcasts are a modern way to get the word out and spread the message . I am sure they want to attract new readers. | 0 | 0 | Promotional advertising is how they survive. | 0 | |
| 147 | | | | | | | |
| 148 | | | | | | | |
| 149 | 0 | I saw a link that appeared to lead to an Archive page. | 0 | 0 | There was a link to sign up for a premium service. | 0 | |
| 151 | | | | | | | |
| 152 | | | | | | | |
| 155 | | | | | | | |
| 160 | | | | | | | |
| 163 | 0 | It says it below | 0 | 0 | It lists it below | 0 | 0 |
| 164 | 0 | Because most of the article was talking about AI | 0 | 0 | Because they mentioned it | 0 | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 125 | | | | | | |
| 127 | | | | | | |
| 137 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 155 | | | | | | |
| 160 | | | | | | |
| 163 | It mentions it at the bottom | 0 | | | | |
| 164 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 125 | | | 1 | 0 | 1 | 0 | | | |
| 127 | | | 1 | 0 | 1 | 0 | 99 | I have no idea, its just usually companies have affiliates or are associated with other companies. | |
| 137 | | | 1 | 0 | 1 | 0 | 98 | News affiliate | |
| 147 | | | 1 | 0 | 3 | | | | |
| 148 | | | 2 | 0 | 1 | 0 | | | |
| 149 | | | 2 | 0 | 2 | | | | |
| 151 | | | 1 | 0 | 3 | | | | |
| 152 | | | 1 | 0 | 2 | | | | |
| 155 | | | 1 | 0 | 3 | | | | |
| 160 | | | 1 | 0 | 3 | | | | |
| 163 | | | 2 | 0 | 3 | | | | |
| 164 | | | 2 | 0 | 2 | | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 125 | | | | 1 | | | | |
| 127 | | | | 0 | 1 | Because that's common sense. I don't however see anything to my knowledge that relates to any other company on the page. It appears to be just political gossip/news. | 0 | |
| 137 | | | | 0 | 0 | The paper could be generated by a news station central to the Capital. | 0 | |
| 147 | | | | | | | | |
| 148 | | | | 1 | | | | |
| 149 | | | | | | | | |
| 151 | | | | | | | | |
| 152 | | | | | | | | |
| 155 | | | | | | | | |
| 160 | | | | | | | | |
| 163 | | | | | | | | |
| 164 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 125 | | | | | | |
| 127 | | | | | | |
| 137 | | | | | | |
| 147 | | | | | | |
| 148 | | | | | | |
| 149 | | | | | | |
| 151 | | | | | | |
| 152 | | | | | | |
| 155 | | | | | | |
| 160 | | | | | | |
| 163 | | | | | | |
| 164 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 125 | | | | | | 0 | 3 | | |
| 127 | | | | | | 0 | 3 | | |
| 137 | | | | | | 0 | 1 | 0 | 98 |
| 147 | | | | | | 0 | 2 | | |
| 148 | | | | | | 0 | 1 | 0 | |
| 149 | | | | | | 0 | 3 | | |
| 151 | | | | | | 0 | 3 | | |
| 152 | | | | | | 0 | 1 | 0 | |
| 155 | | | | | | 0 | 1 | 0 | 98 |
| 160 | | | | | | 0 | 3 | | |
| 163 | | | | | | 0 | 2 | | |
| 164 | | | | | | 0 | 1 | 0 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | | | | | | | | | | |
| 127 | | | | | | | | | | |
| 137 | | | Local news papers | Local TV stations | | | | 0 | 0 | I think that Capital News  reports on news that is important to the Washington DC and the coverage is presented as factual. |
| 147 | | | | | | | | | | |
| 148 | | | | | | | | | 1 | |
| 149 | | | | | | | | | | |
| 151 | | | | | | | | | | |
| 152 | | | | | | | | | 1 | |
| 155 | | | Republican party or RNC | | | | | 0 | 0 | All republican persons noted in the page |
| 160 | | | | | | | | | | |
| 163 | | | | | | | | | | |
| 164 | | | Progressive | | | | | 0 | 0 | Because of the article |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 125 | | | | | | | | |
| 127 | | | | | | | | |
| 137 | 0 | 0 | I think it presents the news like a local news station. It is clear and unemotional reporting. | 0 | | | | |
| 147 | | | | | | | | |
| 148 | | | | | | | | |
| 149 | | | | | | | | |
| 151 | | | | | | | | |
| 152 | | | | | | | | |
| 155 | 0 | | | | | | | |
| 160 | | | | | | | | |
| 163 | | | | | | | | |
| 164 | 0 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 148 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 149 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 152 | | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 155 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 164 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|--------|--------|--------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|----------|---------------|-------|-----------|----------|
| 125 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 521.133 | 05/11/2024 06:30 | |
| 127 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 766.077 | 05/11/2024 06:30 | |
| 137 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1290.414 | 05/11/2024 06:31 | |
| 147 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 280.009 | 05/11/2024 09:15 | |
| 148 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 607.261 | 05/11/2024 09:15 | |
| 149 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 1298.612 | 05/11/2024 09:15 | |
| 151 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 242.126 | 05/11/2024 09:15 | |
| 152 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 472.629 | 05/11/2024 09:15 | |
| 155 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 652.904 | 05/11/2024 09:15 | |
| 160 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 274.703 | 05/11/2024 09:16 | |
| 163 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 509.373 | 05/11/2024 09:16 | |
| 164 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 513.145 | 05/11/2024 09:16 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | q0b7g6zxqsfctk0m | 05/11/2024 09:37 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 73 | 2 | 1 | 4 | 1 | 1 | 1 |
| 175 | y3an0rq4ah3efdxk | 05/11/2024 09:28 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 84 | 1 | 1 | 3 | 1 | 1 | 1 |
| 178 | 2c6rvtw3cz616ad9 | 05/11/2024 09:30 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 58 | 2 | 1 | 4 | 1 | 1 | 1 |
| 179 | 50v9wppb5dgkwcmq | 05/11/2024 09:21 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 33 | 2 | 1 | 4 | 1 | 2 | 2 |
| 183 | ebvsu3a942mp2cca | 05/11/2024 09:25 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 62 | 2 | 1 | 4 | 1 | 2 | 2 |
| 186 | spx45ck7whmqjna3 | 05/11/2024 09:21 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 72 | 2 | 1 | 4 | 1 | 1 | 1 |
| 190 | hds78qd0zyzj1z07 | 05/11/2024 09:44 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 25 | 2 | 1 | 4 | 1 | 1 | 1 |
| 192 | 05gsjy1y2dvq7tre | 05/11/2024 09:24 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 23 | 1 | 1 | 2 | 1 | 1 | 1 |
| 197 | f0ympmpp3wn7cec4 | 05/11/2024 09:20 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 26 | 2 | 1 | 4 | 1 | 1 | 1 |
| 198 | g3qr2ftptqdcknsp | 05/11/2024 09:20 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 26 | 2 | 1 | 4 | 1 | 1 | 1 |
| 202 | mexf4eekx583k6xw | 05/11/2024 09:56 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 2 | 1 | 4 | 1 | 1 | 1 |
| 207 | p8stpqwzn1f55xcg | 05/11/2024 09:22 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 27 | 2 | 1 | 4 | 1 | 2 | 2 |
| 208 | 92wprk8d0zn8pnvv | 05/11/2024 09:23 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 58 | 2 | 1 | 4 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 2 | 73 | 0 | 1 | 3 | 18 | 11727 | 18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 175 | 2 | 84 | 0 | 1 | 3 | 50 | 98826 | 50 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | 1 |
| 178 | 2 | 58 | 0 | 1 | 3 | 10 | 44092 | 10 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 179 | 2 | 33 | 0 | 1 | 1 | 49 | 84005 | 49 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 183 | 2 | 62 | 0 | 1 | 3 | 26 | 34488 | 26 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 186 | 2 | 72 | 0 | 1 | 3 | 7 | 63088 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 190 | 2 | 25 | 0 | 1 | 1 | 38 | 75706 | 38 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | | |
| 192 | 2 | 23 | 0 | 1 | 1 | 1 | 60649 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 197 | 2 | 26 | 0 | 1 | 1 | 38 | 77459 | 38 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | |
| 198 | 2 | 26 | 0 | 1 | 1 | 42 | 94021 | 42 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| 202 | 2 | 30 | 0 | 1 | 1 | 27 | 30033 | 27 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 207 | 2 | 27 | 0 | 1 | 1 | 42 | 92805 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 208 | 2 | 58 | 0 | 1 | 3 | 33 | 38583 | 33 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 175 | 2 | | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 178 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 179 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 183 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 186 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |
| 190 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 192 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 197 | 1 | | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 198 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 202 | 3 | Have NOT read / listened to | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 207 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 208 | 3 | Have NOT read | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  |
| 175 |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 178 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 1 | 0 | 1 |  | 0 | 0 | 1 |  |
| 179 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |
| 183 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  |
| 186 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |
| 190 |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  |  | 1 | 1 |  |
| 192 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 197 | 1 |  | 0 | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  |  | 1 |
| 198 |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 202 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |
| 207 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 208 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 175 | 1 | 0 | | | 1 | 0 | | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 178 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 179 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 183 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 186 | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 190 | | 0 | 1 | | 0 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 192 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 197 | | 0 | | 1 | | 0 | | 0 | | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 198 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 202 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 207 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 208 | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 175 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 178 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 179 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 183 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 186 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 190 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 192 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 197 | 0 | | 1 | | 2 | | | 1 | | 0 | | 1 | | 0 |
| 198 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 202 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 207 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 208 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  |
| 175 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 |
| 178 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 1 |
| 179 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  |
| 183 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  |
| 186 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 190 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 192 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 197 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  |
| 198 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  |
| 202 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  |
| 207 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 208 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 175 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 178 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 0 |
| 179 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 183 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 186 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 190 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 192 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 197 | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 198 | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 |
| 202 | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 207 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 208 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | 0 | | 3 | 7 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 175 | | 0 | 0 | | 2 | 2 | 4 | 5 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 178 | | 0 | 0 | | 4 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 179 | | | 0 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 183 | | | 0 | | 3 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 186 | | | 0 | | 1 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |
| 190 | 0 | 0 | 0 | | 3 | 7 | 1 | 6 | 4 | 2 | 7 | 5 | 1 | 2 | 2 | 1 | 2 | 0 |
| 192 | 0 | 0 | 0 | | 2 | 6 | 6 | 7 | 3 | 7 | 7 | 7 | 1 | 1 | 1 | 1 | 2 | 0 |
| 197 | 0 | | 0 | | 5 | 1 | 3 | 5 | 6 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 198 | | | 0 | | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 202 | 0 | | 1 | | 4 | 5 | 5 | 7 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 |
| 207 | 0 | 0 | 0 | | 4 | 3 | 4 | 6 | 5 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 208 | | | 0 | | 4 | 3 | 6 | 4 | 5 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 166 | | | 1 | | | | 0 | 3 | |
| 175 | 99 | Don't know | 0 | 0 | Would read this e-mai | 0 | 0 | 1 | 0 |
| 178 | 1 | Punchb News | 0 | 0 | I can see the name of it | 0 | 0 | 3 | |
| 179 | 98 | AL  SAMSUNG | 0 | 0 | Because I seen their name in the article | 0 | 0 | 3 | |
| 183 | 98 | News | 0 | 0 | What's happening in government articles | 0 | 0 | 3 | |
| 186 | | | 1 | | | | 0 | 3 | |
| 190 | 1 | Punch bowl News | 0 | 0 | The logo | 0 | 0 | 2 | |
| 192 | | | 1 | | | | 0 | 1 | 0 |
| 197 | 98 | New about politics | 0 | 0 | It's right there | 0 | 0 | 1 | 0 |
| 198 | | | 1 | | | | 0 | 1 | 0 |
| 202 | 1 | Punchbowl news company put out this article | 0 | 0 | The big title lettering at the top | 0 | 0 | 3 | |
| 207 | 3 | Capitol punch news | 0 | 0 | The mail title at the top of the website | 0 | 0 | 3 | |
| 208 | 3 | Capital punch news | 0 | 1 | States it in top of page | 0 | 1 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | |
| 175 | | | | | | | | 1 |
| 178 | | | | | | | | |
| 179 | | | | | | | | |
| 183 | | | | | | | | |
| 186 | | | | | | | | |
| 190 | | | | | | | | |
| 192 | 98 | | Tech | | | | | 0 |
| 197 | | | | | | | | 1 |
| 198 | | | | | | | | 1 |
| 202 | | | | | | | | |
| 207 | | | | | | | | |
| 208 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 166 | | | | | | | |
| 175 | | | | | | | |
| 178 | | | | | | | |
| 179 | | | | | | | |
| 183 | | | | | | | |
| 186 | | | | | | | |
| 190 | | | | | | | |
| 192 | 0 | The article has variety of techs. | 0 | | | | |
| 197 | | | | | | | |
| 198 | | | | | | | |
| 202 | | | | | | | |
| 207 | | | | | | | |
| 208 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 166 | | | | | | |
| 175 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 183 | | | | | | |
| 186 | | | | | | |
| 190 | | | | | | |
| 192 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 202 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|--------|------|------------------|-------------|------------|-----|-----------|-----------|------|------|
| 166 | | | | 1 | 0 | 3 | | | |
| 175 | | | | 2 | 0 | 1 | 0 | | |
| 178 | | | | 1 | 0 | 3 | | | |
| 179 | | | | 1 | 0 | 3 | | | |
| 183 | | | | 1 | 0 | 3 | | | |
| 186 | | | | 2 | 0 | 3 | | | |
| 190 | | | | 2 | 0 | 2 | | | |
| 192 | | | | 2 | 0 | 1 | 0 | | |
| 197 | | | | 2 | 0 | 1 | 0 | | |
| 198 | | | | 1 | 0 | 2 | | | |
| 202 | | | | 2 | 0 | 3 | | | |
| 207 | | | | 1 | 0 | 2 | | | |
| 208 | | | | 2 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | |
| 175 | | | | 1 | | | | |
| 178 | | | | | | | | |
| 179 | | | | | | | | |
| 183 | | | | | | | | |
| 186 | | | | | | | | |
| 190 | | | | | | | | |
| 192 | | | | 1 | | | | |
| 197 | | | | 1 | | | | |
| 198 | | | | | | | | |
| 202 | | | | | | | | |
| 207 | | | | | | | | |
| 208 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 166 | | | | | | |
| 175 | | | | | | |
| 178 | | | | | | |
| 179 | | | | | | |
| 183 | | | | | | |
| 186 | | | | | | |
| 190 | | | | | | |
| 192 | | | | | | |
| 197 | | | | | | |
| 198 | | | | | | |
| 202 | | | | | | |
| 207 | | | | | | |
| 208 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | 0 | 1 | 0 | |
| 175 | | | | | | 0 | 1 | 0 | |
| 178 | | | | | | 0 | 3 | | |
| 179 | | | | | | 0 | 1 | 0 | |
| 183 | | | | | | 0 | 2 | | |
| 186 | | | | | | 1 | 3 | | |
| 190 | | | | | | 0 | 1 | 0 | 98 |
| 192 | | | | | | 0 | 1 | 0 | |
| 197 | | | | | | 0 | 1 | 0 | |
| 198 | | | | | | 0 | 1 | 0 | |
| 202 | | | | | | 0 | 3 | | |
| 207 | | | | | | 0 | 3 | | |
| 208 | | | | | | 0 | 1 | 0 | 98 |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | 1 | | |
| 175 | | | | | | | | 1 | | |
| 178 | | | | | | | | | | |
| 179 | | | | | | | | 1 | | |
| 183 | | | | | | | | | | |
| 186 | | | | | | | | | | |
| 190 | | | Kenyan Club | | | | | 0 | 0 | The advertisement |
| 192 | | | | | | | | 1 | | |
| 197 | | | | | | | | 1 | | |
| 198 | | | | | | | | 1 | | |
| 202 | | | | | | | | | | |
| 207 | | | | | | | | | | |
| 208 | | | Ai | | | | | 0 | 0 | They promote Ai it looks likw |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | |
| 175 | | | | | | | | |
| 178 | | | | | | | | |
| 179 | | | | | | | | |
| 183 | | | | | | | | |
| 186 | | | | | | | | |
| 190 | 0 | | | | | | | |
| 192 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 202 | | | | | | | | |
| 207 | | | | | | | | |
| 208 | 0 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175 | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 183 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 186 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | | | | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 192 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 197 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 198 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 202 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1240.347 | 05/11/2024 09:16 | |
| 175 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 694 | 05/11/2024 09:16 | |
| 178 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 804.302 | 05/11/2024 09:16 | |
| 179 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 291.002 | 05/11/2024 09:16 | |
| 183 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 505.072 | 05/11/2024 09:16 | |
| 186 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | | 286.097 | 05/11/2024 09:16 | |
| 190 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1608.871 | 05/11/2024 09:17 | |
| 192 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 413.493 | 05/11/2024 09:17 | |
| 197 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 197.267 | 05/11/2024 09:17 | |
| 198 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 198.761 | 05/11/2024 09:17 | |
| 202 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 852.795 | 05/11/2024 09:17 | |
| 207 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 251.62 | 05/11/2024 09:17 | |
| 208 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 299.136 | 05/11/2024 09:17 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | e0ak98da9hd685g4 | 05/11/2024 09:30 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 75 | 1 | 1 | 2 | 1 | 2 | 2 |
| 217 | htmcdjchpqs5ycd3 | 05/11/2024 09:27 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 25 | 1 | 1 | 2 | 1 | 1 | 1 |
| 219 | gfsnq4kphhk64q48 | 05/11/2024 09:24 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 33 | 2 | 1 | 4 | 1 | 2 | 2 |
| 223 | avr8ww4x3vg1tcqp | 05/11/2024 09:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 74 | 1 | 1 | 2 | 1 | 2 | 2 |
| 226 | k7m8u975sv2uqfzx | 05/11/2024 09:27 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 72 | 1 | 1 | 1 | 1 | 1 | 1 |
| 227 | whq046mb4mzt53xm | 05/11/2024 09:23 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 61 | 1 | 1 | 1 | 1 | 2 | 2 |
| 231 | kgay5dsc5u7xz35c | 05/11/2024 09:26 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 31 | 1 | 1 | 2 | 1 | 2 | 2 |
| 235 | du5f4xfsn7cw8u5d | 05/11/2024 09:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop | 3 | live | 2 | 60 | 1 | 1 | 2 | 1 | 2 | 2 |
| 236 | r2qwa0mdqg4jrgdr | 05/11/2024 09:31 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 61 | 1 | 1 | 2 | 1 | 2 | 2 |
| 239 | wb6r0f2wasyfxxmx | 05/11/2024 09:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 2 | 1 | 1 | 1 |
| 241 | 7ys6tnsgdzgfgxk1 | 05/11/2024 09:28 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 68 | 1 | 1 | 1 | 1 | 1 | 1 |
| 242 | 356cvhg5t8swj5rw | 05/11/2024 09:31 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 1 | 1 | 2 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 2 | 75 | 0 | 1 | 3 | 10 | 44702 | 10 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 217 | 2 | 25 | 0 | 1 | 1 | 18 | 11208 | 18 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 1 | |
| 219 | 2 | 33 | 0 | 1 | 1 | 42 | 90003 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 223 | 2 | 74 | 0 | 1 | 3 | 18 | 10040 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 226 | 2 | 72 | 0 | 1 | 3 | 34 | 22303 | 34 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 227 | 2 | 61 | 0 | 1 | 3 | 25 | 72064 | 25 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 231 | 2 | 31 | 0 | 1 | 1 | 17 | 7740 | 17 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 235 | 2 | 60 | 0 | 1 | 3 | 2 | 46501 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 236 | 2 | 61 | 0 | 1 | 3 | 15 | 1247 | 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 239 | 2 | 28 | 0 | 1 | 1 | 37 | 74135 | 37 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 241 | 2 | 68 | 0 | 1 | 3 | 1 | 60542 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 242 | 2 | 30 | 0 | 1 | 1 | 6 | 55125 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 217 | 1 | | | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | |
| 219 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 223 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 226 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 |
| 227 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 |
| 231 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 235 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 |
| 236 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 239 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 241 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 242 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 217 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 |
| 219 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 223 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 226 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 227 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 231 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 235 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | |
| 236 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 239 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 241 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 242 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 217 | | 0 | | 1 | | 0 | | 0 | | 0 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 219 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 223 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 226 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 227 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 231 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 235 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 236 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 239 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 241 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 242 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | 1 | 0 | 0 | | | 1 |
| 217 | 0 | | 1 | | 2 | | | 1 | 0 | | 0 | | | 1 |
| 219 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 223 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | 1 | 1 | 0 | | | 0 |
| 226 | 0 | 1 | | | 1 | | 1 | | 0 | 1 | | | | 0 |
| 227 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 231 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | 1 | 0 | 0 | | | 1 |
| 235 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 236 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 239 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 241 | 0 | 1 | | | 1 | | 0 | | 1 | 1 | | | | 0 |
| 242 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 217 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 219 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 223 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 226 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 227 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 |
| 231 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | |
| 235 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 236 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 239 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 241 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 242 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 217 | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 219 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 223 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 226 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 227 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 231 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 235 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 236 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 239 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 241 | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 |
| 242 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 0 | | 0 | | 1 | 2 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 217 | 0 | | 0 | | 5 | 3 | 3 | 5 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 219 | 0 | 0 | 0 | | 4 | 4 | 7 | 3 | 5 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 0 |
| 223 | 0 | | 0 | | 1 | 1 | 1 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 226 | | | 0 | | 5 | 3 | 4 | 3 | 6 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 227 | | 0 | 0 | | 3 | 1 | 7 | 7 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 231 | 0 | | 0 | | 4 | 1 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 235 | | 0 | 0 | | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 236 | 0 | 0 | 0 | | 4 | 4 | 7 | 2 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 239 | 0 | 0 | 0 | | 4 | 6 | 5 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 241 | | | 0 | | 3 | 1 | 2 | 7 | 4 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 242 | 0 | 0 | 0 | | 4 | 4 | 3 | 5 | 5 | 4 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 213 | 3 | Capitol Punch News | 0 | 0 | Printed at the top of Articles | 0 | 0 | 2 | |
| 217 | 1 | the brand that puts out this website is punchbowl news | 0 | 0 | It has an article that displays where it was originally made from | 0 | 0 | 1 | 0 |
| 219 | | | 1 | | | | 0 | 1 | 0 |
| 223 | 1 | punchbowl news company | 0 | 0 | it's the shown name on the top of page | 0 | 1 | 2 | |
| 226 | 3 | CAPITOLPUNCH NEWS | 0 | 1 | The title of the newsletter | 0 | 0 | 2 | |
| 227 | | | 1 | | | | 1 | 3 | |
| 231 | 1 | Punchbowl News | 0 | 0 | The name of the website sounds familiar to Punchbowl News. I know that they both cover politics and I would guess there is a connection between them. | 0 | 0 | 1 | 0 |
| 235 | | | 1 | | | | 1 | 3 | |
| 236 | 98 | I would say the Republican Party puts out this website | 0 | 0 | All the content is about Republican politicians | 0 | 0 | 3 | |
| 239 | 1 | punchbowl news | 0 | 0 | I see the logo | 0 | 0 | 1 | 0 |
| 241 | 4 | CAPITAL PUNCH | 0 | 0 | IT SAY SO AT THE TOP | 0 | 0 | 3 | |
| 242 | 3 | capitol punch news | 0 | 0 | it says it on the front of the website | 0 | 0 | 1 | 0 |

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | | | |
| 217 | 6 | | blogs | | | | | 0 |
| 219 | | | | | | | | 1 |
| 223 | | | | | | | | |
| 226 | | | | | | | | |
| 227 | | | | | | | | |
| 231 | | | | | | | | 1 |
| 235 | | | | | | | | |
| 236 | | | | | | | | |
| 239 | | | | | | | | 1 |
| 241 | | | | | | | | |
| 242 | 6 | | podcats | articles | newsletters | | | 0 |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 213 | | | | | | | |
| 217 | 0 | it does this as well aside from other things | 0 | | | | |
| 219 | | | | | | | |
| 223 | | | | | | | |
| 226 | | | | | | | |
| 227 | | | | | | | |
| 231 | | | | | | | |
| 235 | | | | | | | |
| 236 | | | | | | | |
| 239 | | | | | | | |
| 241 | | | | | | | |
| 242 | 0 | it might be a side news activity they do to share news or information | 0 | 0 | it would makes sense since they are a website | 0 | 0 |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 213 | | | | | | |
| 217 | | | | | | |
| 219 | | | | | | |
| 223 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 231 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 239 | | | | | | |
| 241 | | | | | | |
| 242 | as apart of their email list they offer to their members | 0 | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 213 | | | | 1 | 1 | 2 | | | |
| 217 | | | | 2 | 0 | 1 | 0 | 98 | amazon |
| 219 | | | | 2 | 0 | 1 | 0 | | |
| 223 | | | | 2 | 0 | 3 | | | |
| 226 | | | | 1 | 0 | 2 | | | |
| 227 | | | | 1 | 0 | 3 | | | |
| 231 | | | | 1 | 0 | 3 | | | |
| 235 | | | | 1 | 0 | 1 | 0 | | |
| 236 | | | | 2 | 0 | 3 | | | |
| 239 | | | | 1 | 0 | 1 | 0 | 98 | politico |
| 241 | | | | 2 | 0 | 3 | | | |
| 242 | | | | 1 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | | | |
| 217 | | | | 0 | 0 | it has similar services and features | 0 | |
| 219 | | | | 1 | | | | |
| 223 | | | | | | | | |
| 226 | | | | | | | | |
| 227 | | | | | | | | |
| 231 | | | | | | | | |
| 235 | | | | 1 | | | | |
| 236 | | | | | | | | |
| 239 | | | | 0 | 0 | I have seen it | 0 | |
| 241 | | | | | | | | |
| 242 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 213 | | | | | | |
| 217 | | | | | | |
| 219 | | | | | | |
| 223 | | | | | | |
| 226 | | | | | | |
| 227 | | | | | | |
| 231 | | | | | | |
| 235 | | | | | | |
| 236 | | | | | | |
| 239 | | | | | | |
| 241 | | | | | | |
| 242 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | 0 | 2 | | |
| 217 | | | | | | 0 | 2 | | |
| 219 | | | | | | 0 | 1 | 0 | |
| 223 | | | | | | 0 | 1 | 1 | 98 |
| 226 | | | | | | 0 | 3 | | |
| 227 | | | | | | 0 | 3 | | |
| 231 | | | | | | 0 | 3 | | |
| 235 | | | | | | 0 | 1 | 0 | |
| 236 | | | | | | 1 | 1 | 1 | |
| 239 | | | | | | 0 | 1 | 0 | |
| 241 | | | | | | 0 | 3 | | |
| 242 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | | | | | |
| 217 | | | | | | | | | | |
| 219 | | | | | | | | | 1 | |
| 223 | | | facebook | instagram | linkedin | | | 0 | 0 | facebook is mentioned on the bottom of the page |
| 226 | | | | | | | | | | |
| 227 | | | | | | | | | | |
| 231 | | | | | | | | | | |
| 235 | | | | | | | | | 1 | |
| 236 | | | | | | | | | 1 | |
| 239 | | | | | | | | | 1 | |
| 241 | | 2 | | | | | | | | |
| 242 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | | | |
| 217 | | | | | | | | |
| 219 | | | | | | | | |
| 223 | 0 | 0 | Instagram mentioned on the page | 0 | 0 | Linkedin also mentioned on the website page | 0 | |
| 226 | | | | | | | | |
| 227 | | | | | | | | |
| 231 | | | | | | | | |
| 235 | | | | | | | | |
| 236 | | | | | | | | |
| 239 | | | | | | | | |
| 241 | | | | | | | | |
| 242 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 217 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 219 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 223 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 227 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 231 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 235 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 236 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 242 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 717.039 | 05/11/2024 09:18 | |
| 217 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 519.925 | 05/11/2024 09:18 | |
| 219 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 339.173 | 05/11/2024 09:18 | |
| 223 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 1046.166 | 05/11/2024 09:19 | |
| 226 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 453.875 | 05/11/2024 09:19 | |
| 227 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 228.934 | 05/11/2024 09:19 | |
| 231 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 281.203 | 05/11/2024 09:21 | |
| 235 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 949.103 | 05/11/2024 09:22 | |
| 236 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 463.732 | 05/11/2024 09:23 | |
| 239 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 536.869 | 05/11/2024 09:24 | |
| 241 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 224.943 | 05/11/2024 09:24 | |
| 242 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 391.065 | 05/11/2024 09:24 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | b4423vecxraj4be0 | 05/11/2024 09:42 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 69 | 1 | 1 | 2 | 1 | 1 | 1 |
| 245 | t7vhnkm0h15jwa9b | 05/11/2024 09:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 73 | 1 | 1 | 2 | 1 | 1 | 1 |
| 247 | r0mwzfkd5hbcar63 | 05/11/2024 09:30 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 59 | 1 | 1 | 2 | 1 | 2 | 2 |
| 252 | zqa4bvp4f3jbvx3x | 05/11/2024 09:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 62 | 1 | 1 | 2 | 1 | 2 | 2 |
| 256 | 6excv64zz42qt144 | 05/11/2024 09:36 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 73 | 1 | 1 | 1 | 1 | 1 | 1 |
| 258 | rf3jh8b71f7rcuem | 05/11/2024 09:33 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 61 | 1 | 1 | 2 | 1 | 2 | 2 |
| 261 | u9gbjd9sb6xnq8x3 | 05/11/2024 09:31 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 61 | 1 | 1 | 3 | 1 | 2 | 2 |
| 262 | 0ukjjaumz28q0bmb | 05/11/2024 09:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 61 | 1 | 1 | 3 | 1 | 2 | 2 |
| 264 | jfhh5jcme7wbxqpr | 05/11/2024 09:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 33 | 1 | 1 | 1 | 1 | 2 | 2 |
| 266 | zgc8squuq5rh97wq | 05/11/2024 09:32 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 65 | 1 | 1 | 3 | 1 | 1 | 1 |
| 267 | 8g9awx37bauhd9ph | 05/11/2024 09:33 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 25 | 1 | 1 | 1 | 1 | 2 | 2 |
| 268 | 0gnzzv75z9f79ek8 | 05/11/2024 09:40 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 63 | 1 | 1 | 1 | 1 | 2 | 2 |
| 269 | 3u3mehtsghyrkewq | 05/11/2024 09:32 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 58 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 2 | 69 | 0 | 1 | 3 | 13 | 6042 | 13 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 245 | 2 | 73 | 0 | 1 | 3 | 19 | 19111 | 19 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 247 | 2 | 59 | 0 | 1 | 3 | 38 | 79912 | 38 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | |
| 252 | 2 | 62 | 0 | 1 | 3 | 31 | 28374 | 31 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 256 | 2 | 73 | 0 | 1 | 3 | 42 | 92234 | 42 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 258 | 2 | 62 | 0 | 3 | 3 | 43 | 81007 | 43 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 261 | 2 | 61 | 0 | 1 | 3 | 39 | 85208 | 39 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 262 | 2 | 61 | 0 | 1 | 3 | 32 | 29323 | 32 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| 264 | 2 | 33 | 0 | 1 | 1 | 42 | 93704 | 42 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 266 | 2 | 65 | 0 | 1 | 3 | 19 | 15237 | 19 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 267 | 2 | 25 | 0 | 1 | 1 | 28 | 41017 | 28 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 268 | 2 | 63 | 0 | 1 | 3 | 1 | 62002 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 269 | 2 | 58 | 0 | 1 | 3 | 17 | 7407 | 17 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 245 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 247 | 2 | | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 252 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 256 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 258 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 261 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 262 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 264 | 2 | | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 |
| 266 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 267 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 268 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 269 | 3 | Have NOT read | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | |
| 245 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 247 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 252 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 1 |
| 256 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 258 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 261 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 262 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 264 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 266 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 267 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 268 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | |
| 269 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | 0 | 1 | | | 0 | 0 | | | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 245 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 247 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 252 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 256 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 258 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 261 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 262 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 264 | | 0 | 1 | | | 0 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 266 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 267 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 268 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 269 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 245 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 247 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 252 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 256 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |
| 258 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 261 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 262 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 264 | 0 | | 2 | 2 | 4 | NOT likely to subscribe to / listen to | | 0 | 1 | 0 | | 1 | 1 | 0 |
| 266 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 267 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 268 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 269 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 245 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 247 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 252 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | |
| 256 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 258 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 261 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 262 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 264 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 1 |
| 266 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 267 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 268 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 269 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 245 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 247 | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 252 | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 256 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 258 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 261 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 262 | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 264 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | |
| 266 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 267 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 268 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 269 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | 1 | | 2 | 7 | 2 | 5 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 245 | | | 0 | | 1 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 247 | | | 0 | | 3 | 3 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 252 | 0 | | 0 | | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 256 | | | 0 | | 5 | 4 | 3 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 258 | 0 | 0 | 0 | | 4 | 2 | 6 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 261 | 0 | 0 | 0 | | 1 | 1 | 1 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 262 | | | 0 | | 1 | 1 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 264 | 0 | 0 | 0 | | 2 | 3 | 7 | 7 | 3 | 5 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 266 | 0 | | 0 | | 1 | 1 | 5 | 1 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 267 | 0 | 0 | 0 | | 1 | 1 | 7 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 268 | | | 0 | | 3 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 269 | | | 0 | | 2 | 2 | 6 | 5 | 3 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 1 | Punchbowl News | 0 | 1 | The website address in punchbowl.news and the page header is Punchbowl News. | 0 | 1 | 1 | 1 |
| 245 | 3 | Capitol Punch News | 0 | 0 | it is in the banner at the top of the website with a trademark sign after it. | 0 | 0 | 3 | |
| 247 | 1 | Punchbowl News | 0 | 0 | The name is at the top of the website | 0 | 0 | 2 | |
| 252 | | | 1 | | | | 1 | 3 | |
| 256 | 98 | Appears to be an objective political newsletter, giving equal attention in its articles to both left and right wing interests | 0 | 0 | I said it in my initial response--articles are balanced between left and right wing interests | 0 | 0 | 3 | |
| 258 | 1 | Punch bowl news | 0 | 0 | Thats what it says in the headline | 0 | 0 | 2 | |
| 261 | | | 1 | | | | 0 | 3 | |
| 262 | 1 | Punch bowl news AJ Press | 0 | 0 | This is what it shows on the website. | 0 | 0 | 1 | 1 |
| 264 | 3 | It says that it is from capitolpunch news at big bold letters and in the website address. | 0 | 0 | It is bolded and in the center nd the web address hasd capitolpunch on it also. | 0 | 0 | 3 | |
| 266 | | | 1 | | | | 0 | 3 | |
| 267 | 1 | Punchbowl News | 0 | 0 | it says Punchbowl News | 0 | 0 | 3 | |
| 268 | 1 | punch bowl news | 0 | 0 | written at the top of page | 0 | 0 | 3 | |
| 269 | 98 | nothing really | 0 | 0 | not very interesting to me honestly | 0 | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|--------|-----------|-----------|------|------|------|------|------|----------------|
| 244 | 6 | | elections | special projects | events | | | 0 |
| 245 | | | | | | | | |
| 247 | | | | | | | | |
| 252 | | | | | | | | |
| 256 | | | | | | | | |
| 258 | | | | | | | | |
| 261 | | | | | | | | |
| 262 | 6 | | The Tally | The Canvas | | | | 0 |
| 264 | | | | | | | | |
| 266 | | | | | | | | |
| 267 | | | | | | | | |
| 268 | | | | | | | | |
| 269 | | | | | | | | 1 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 244 | 0 | There is a tab labeled elections, indicating there is additional content within that tab. | 0 | 0 | Because it is a selection on the first page of this website. | 0 | 0 |
| 245 | | | | | | | |
| 247 | | | | | | | |
| 252 | | | | | | | |
| 256 | | | | | | | |
| 258 | | | | | | | |
| 261 | | | | | | | |
| 262 | 0 | It shows that this is a trademark of this company. | 0 | 0 | This shows that this is a trademark of that company. | 0 | |
| 264 | | | | | | | |
| 266 | | | | | | | |
| 267 | | | | | | | |
| 268 | | | | | | | |
| 269 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 244 | Events is also a tab on this home page, indicating there is additional content within this tab. | 0 | | | | |
| 245 | | | | | | |
| 247 | | | | | | |
| 252 | | | | | | |
| 256 | | | | | | |
| 258 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 264 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 244 | | | 2 | 0 | 1 | 1 | 98 | Facebook | Instagram |
| 245 | | | 1 | 0 | 2 | | | | |
| 247 | | | 2 | 0 | 2 | | | | |
| 252 | | | 2 | 0 | 1 | 0 | 98 | Political party | |
| 256 | | | 1 | 0 | 1 | 0 | 5 | the Hill | |
| 258 | | | 2 | 0 | 3 | | | | |
| 261 | | | 2 | 0 | 3 | | | | |
| 262 | | | 1 | 0 | 3 | | | | |
| 264 | | | 2 | 0 | 1 | 0 | | | |
| 266 | | | 1 | 0 | 2 | | | | |
| 267 | | | 1 | 0 | 1 | 0 | | | |
| 268 | | | 1 | 0 | 1 | 0 | 5 | washington post | |
| 269 | | | 1 | 0 | 1 | 0 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 244 | Twitter | Linkedin | | 0 | 1 | There is a facebook tag on the bottom right hand side of this home page under a stay connected tag. | 0 | 0 |
| 245 | | | | | | | | |
| 247 | | | | | | | | |
| 252 | | | | 0 | 0 | It's about politics | 0 | |
| 256 | | | | 0 | 0 | focus on congressional players and actions | 0 | |
| 258 | | | | | | | | |
| 261 | | | | | | | | |
| 262 | | | | | | | | |
| 264 | | | | 1 | | | | |
| 266 | | | | | | | | |
| 267 | | | | 1 | | | | |
| 268 | | | | 0 | 0 | included in heading | 0 | |
| 269 | | | | 1 | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 244 | There is an Instagram tag on the bottom right hand side of this home page under a stay connected tag. | 0 | 0 | There is a Twitter tag on the bottom right hand side of this homepage under a stay connected tag. | 0 | 0 |
| 245 | | | | | | |
| 247 | | | | | | |
| 252 | | | | | | |
| 256 | | | | | | |
| 258 | | | | | | |
| 261 | | | | | | |
| 262 | | | | | | |
| 264 | | | | | | |
| 266 | | | | | | |
| 267 | | | | | | |
| 268 | | | | | | |
| 269 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 244 | There is a Linkedin tag on the bottom right hand side of this homepage under a stay connected tag. | 0 | | | | 0 | 1 | 0 | |
| 245 | | | | | | 0 | 3 | | |
| 247 | | | | | | 0 | 2 | | |
| 252 | | | | | | 0 | 3 | | |
| 256 | | | | | | 0 | 3 | | |
| 258 | | | | | | 0 | 3 | | |
| 261 | | | | | | 0 | 3 | | |
| 262 | | | | | | 0 | 1 | 1 | 1 |
| 264 | | | | | | 0 | 2 | | |
| 266 | | | | | | 0 | 2 | | |
| 267 | | | | | | 0 | 1 | 0 | |
| 268 | | | | | | 0 | 3 | | |
| 269 | | | | | | 0 | 1 | 0 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | | | | | | 1 | | |
| 245 | | | | | | | | | | |
| 247 | | | | | | | | | | |
| 252 | | | | | | | | | | |
| 256 | | | | | | | | | | |
| 258 | | | | | | | | | | |
| 261 | | | | | | | | | | |
| 262 | | | AJ Press | | | | | 0 | 0 | The outlets are trademarked by AJ Press |
| 264 | | | | | | | | | | |
| 266 | | | | | | | | | | |
| 267 | | | | | | | | 1 | | |
| 268 | | | | | | | | | | |
| 269 | | | they must get permission | | | | | 0 | 0 | they could be sued |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 244 | | | | | | | | |
| 245 | | | | | | | | |
| 247 | | | | | | | | |
| 252 | | | | | | | | |
| 256 | | | | | | | | |
| 258 | | | | | | | | |
| 261 | | | | | | | | |
| 262 | 0 | | | | | | | |
| 264 | | | | | | | | |
| 266 | | | | | | | | |
| 267 | | | | | | | | |
| 268 | | | | | | | | |
| 269 | 0 | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 245 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 247 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 252 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 256 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 258 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 261 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 262 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 264 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 266 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 988.349 | 05/11/2024 09:25 | |
| 245 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 588.008 | 05/11/2024 09:25 | |
| 247 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 245.309 | 05/11/2024 09:26 | |
| 252 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 554.929 | 05/11/2024 09:26 | |
| 256 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | | 568.86 | 05/11/2024 09:27 | |
| 258 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 350.714 | 05/11/2024 09:27 | |
| 261 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 231.69 | 05/11/2024 09:27 | |
| 262 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1167.267 | 05/11/2024 09:27 | |
| 264 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 369.791 | 05/11/2024 09:28 | |
| 266 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 254.851 | 05/11/2024 09:28 | |
| 267 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 329.102 | 05/11/2024 09:28 | |
| 268 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 725.659 | 05/11/2024 09:28 | |
| 269 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 234.326 | 05/11/2024 09:28 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | jxdjxyxcq3kvs0ue | 05/11/2024 09:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 69 | 1 | 1 | 1 | 1 | 2 | 2 |
| 271 | xmdw3jws9v6ymb1z | 05/11/2024 09:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 62 | 1 | 1 | 1 | 1 | 2 | 2 |
| 273 | 59eyhs1qtwfr7r73 | 05/11/2024 09:39 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 81 | 1 | 1 | 2 | 1 | 2 | 2 |
| 274 | 6rn9v6tyz4qyek3x | 05/11/2024 09:42 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r2,/GenderQT/female,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 59 | 1 | 1 | 2 | 1 | 2 | 2 |
| 277 | wrnhcxb8axjfusyx | 05/11/2024 09:43 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 58 | 1 | 1 | 1 | 1 | 1 | 1 |
| 278 | 0j8589fh2v6wtsb9 | 05/11/2024 09:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 32 | 1 | 1 | 2 | 1 | 2 | 2 |
| 282 | udp5ycr97s94w7x2 | 05/11/2024 09:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 55 | 1 | 1 | 2 | 1 | 2 | 2 |
| 283 | 3qvzypjcdv6x6d1v | 05/11/2024 09:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 63 | 1 | 1 | 3 | 1 | 2 | 2 |
| 289 | uw75uut3keeqdu14 | 05/11/2024 09:39 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 20 | 1 | 1 | 2 | 1 | 1 | 1 |
| 290 | np1gsc181svx6gh6 | 05/11/2024 09:41 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 58 | 1 | 1 | 2 | 1 | 1 | 1 |
| 291 | rdtj46cn0xqdc157 | 05/11/2024 09:39 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 66 | 1 | 1 | 1 | 1 | 2 | 2 |
| 292 | rv93peftjtbmzwbn | 05/11/2024 09:42 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 65 | 1 | 1 | 2 | 1 | 1 | 1 |
| 293 | 0dk9u621sf4rj1wg | 05/11/2024 11:23 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 56 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 2 | 69 | 0 | 1 | 3 | 10 | 45121 | 10 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 271 | 2 | 62 | 0 | 1 | 3 | 1 | 61030 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 273 | 2 | 81 | 0 | 1 | 3 | 15 | 2176 | 15 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 274 | 2 | 59 | 0 | 1 | 3 | 26 | 33635 | 26 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | 1 |
| 277 | 2 | 58 | 0 | 1 | 3 | 1 | 60202 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 278 | 2 | 32 | 0 | 1 | 1 | 29 | 70506 | 29 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 282 | 2 | 55 | 0 | 1 | 3 | 23 | 21776 | 23 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 283 | 2 | 63 | 0 | 1 | 3 | 39 | 85205 | 39 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 289 | 2 | 20 | 0 | 1 | 1 | 39 | 85716 | 39 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 290 | 2 | 58 | 0 | 1 | 3 | 17 | 8050 | 17 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 291 | 2 | 66 | 0 | 1 | 3 | 19 | 15902 | 19 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 292 | 2 | 65 | 0 | 1 | 3 | 5 | 48030 | 5 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 293 | 2 | 56 | 0 | 1 | 3 | 31 | 27215 | 31 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 271 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 273 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 274 | 2 | | | | 1 | 0 | | | 1 | 0 | | | 0 | 1 | | | 1 | 0 | |
| 277 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 278 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 282 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 283 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 289 | 3 | Have NOT read / listened to | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 290 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 291 | 2 | | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 |
| 292 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 293 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 271 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |
| 273 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 274 |  | 1 | 0 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 1 | 0 |  |  | 0 | 1 |  |  |
| 277 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 278 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |
| 282 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  | 0 | 0 |  |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  |
| 283 |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |  |
| 289 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 290 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 291 |  | 1 | 0 |  |  | 1 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  |
| 292 |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 293 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 271 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 273 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 274 | 1 | 0 | | | 0 | 1 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 277 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 278 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 282 | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 283 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 289 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 290 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 291 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 292 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 293 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 271 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 273 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 274 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 277 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 278 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 282 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 283 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 289 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 1 | 1 | | 0 |
| 290 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 291 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 292 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |
| 293 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 0 | 0 | | 1 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 271 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 273 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | |
| 274 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 277 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 278 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | |
| 282 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 283 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 289 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | |
| 290 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 291 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 292 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 293 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 271 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 273 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 274 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 277 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 278 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 282 | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 283 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 289 | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 290 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 291 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 292 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 293 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | 0 | 0 | | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 271 | | | 0 | | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 273 | | | 0 | | 5 | 1 | 6 | 8 | 6 | 5 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 274 | 0 | 0 | 0 | | 4 | 4 | 1 | 5 | 5 | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 277 | 0 | | 0 | | 5 | 7 | 5 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 278 | 0 | | 0 | | 5 | 2 | 3 | 3 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 282 | | | 0 | | 2 | 2 | 5 | 4 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 283 | 0 | | 0 | | 5 | 4 | 2 | 3 | 6 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 289 | 0 | | 0 | | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 2 | 3 | 3 | 1 | 2 | 0 |
| 290 | 0 | | 0 | | 4 | 5 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 291 | | | 0 | | 5 | 1 | 3 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 292 | | | 0 | | 2 | 2 | 4 | 7 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 293 | 0 | | 1 | | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 270 | 4 | Capital Punch | 0 | 0 | The heading on the article | 0 | 0 | 3 | |
| 271 | 98 | have seen this brand and not very factual | 0 | 0 | article have been debunked | 0 | 0 | 1 | 0 |
| 273 | 99 | I had never heard of Capitol Punch News so I don't know. | 0 | 0 | | 1 | 0 | 3 | |
| 274 | 3 | capital punch news | 0 | 0 | that is what it says on top | 0 | 0 | 3 | |
| 277 | 1 | The name of the site is Punch Bowl News. I assume punch Bowl News puts out this website. | 0 | 0 | The banner at the top of the site that says Punch Bowl News. | 0 | 0 | 1 | 0 |
| 278 | 3 | capital punch news | 0 | 0 | it is in the address bar and in bold type at the top of the page. | 0 | 1 | 1 | 1 |
| 282 | 3 | Capitol Punch News? Some news organization. Unsure who. | 0 | 0 | It has a slightly GOP feel. | 0 | 0 | 3 | |
| 283 | 3 | Capital Punch News | 0 | 0 | The heading at the top of the site | 0 | 0 | 3 | |
| 289 | 98 | It feels like a very trusted website | 0 | 0 | Because it looks very professional and company made | 0 | 0 | 1 | 0 |
| 290 | 1 | punchbowl | 0 | 1 | title is punchbowl news | 0 | 0 | 3 | |
| 291 | 1 | punchbowl news | 0 | 0 | its the big bold name on the top and throughout the article | 0 | 0 | 3 | |
| 292 | 3 | Capitol Punch News | 0 | 1 | The name is clearly printed on top of the page. | 0 | 0 | 3 | |
| 293 | | | 1 | | | | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | | | |
| 271 | | | | | | | | 1 |
| 273 | | | | | | | | |
| 274 | | | | | | | | |
| 277 | 6 | | They do a morning newsletter that the will email to you. | | | | | 0 |
| 278 | 6 | | The AI Impact | | | | | 0 |
| 282 | | | | | | | | |
| 283 | | | | | | | | |
| 289 | 6 | | articles | fact checking | | | | 0 |
| 290 | | | | | | | | |
| 291 | | | | | | | | |
| 292 | | | | | | | | |
| 293 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 270 | | | | | | | |
| 271 | | | | | | | |
| 273 | | | | | | | |
| 274 | | | | | | | |
| 277 | 0 | There was a place where you could sign up for the morning newsletter. | 0 | | | | |
| 278 | 0 | its logo was at the bottom of the page next to the title of the webpage | 0 | | | | |
| 282 | | | | | | | |
| 283 | | | | | | | |
| 289 | 0 | because it's a news site | 0 | 0 | because it has very honest news stories | 0 | |
| 290 | | | | | | | |
| 291 | | | | | | | |
| 292 | | | | | | | |
| 293 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 270 | | | | | | |
| 271 | | | | | | |
| 273 | | | | | | |
| 274 | | | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 270 | | | | 2 | 0 | 3 | | | |
| 271 | | | | 2 | 0 | 1 | 0 | | |
| 273 | | | | 1 | 0 | 3 | | | |
| 274 | | | | 2 | 1 | 1 | 1 | 6 introducing the wault | the AI inpact |
| 277 | | | | 2 | 0 | 3 | | | |
| 278 | | | | 1 | 0 | 1 | 0 | 6 The AI Impact | |
| 282 | | | | 2 | 0 | 2 | | | |
| 283 | | | | 2 | 1 | 2 | | | |
| 289 | | | | 2 | 0 | 1 | 0 | | |
| 290 | | | | 2 | 0 | 3 | | | |
| 291 | | | | 1 | 0 | 3 | | | |
| 292 | | | | 2 | 0 | 2 | | | |
| 293 | | | | 1 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | | | |
| 271 | | | | 1 | | | | |
| 273 | | | | | | | | |
| 274 | | | | 0 | 0 | it says on top of the headline | 0 | 0 |
| 277 | | | | | | | | |
| 278 | | | | 0 | 1 | It is featured at the bottom of the webpage next to the site information and links | 0 | |
| 282 | | | | | | | | |
| 283 | | | | | | | | |
| 289 | | | | 1 | | | | |
| 290 | | | | | | | | |
| 291 | | | | | | | | |
| 292 | | | | | | | | |
| 293 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 270 | | | | | | |
| 271 | | | | | | |
| 273 | | | | | | |
| 274 | it says on the top of the headline | 0 | | | | |
| 277 | | | | | | |
| 278 | | | | | | |
| 282 | | | | | | |
| 283 | | | | | | |
| 289 | | | | | | |
| 290 | | | | | | |
| 291 | | | | | | |
| 292 | | | | | | |
| 293 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | 1 | 2 | | |
| 271 | | | | | | 0 | 2 | | |
| 273 | | | | | | 0 | 2 | | |
| 274 | | | | | | 0 | 3 | | |
| 277 | | | | | | 0 | 3 | | |
| 278 | | | | | | 0 | 2 | | |
| 282 | | | | | | 0 | 3 | | |
| 283 | | | | | | 0 | 3 | | |
| 289 | | | | | | 0 | 1 | 0 | |
| 290 | | | | | | 0 | 3 | | |
| 291 | | | | | | 0 | 3 | | |
| 292 | | | | | | 0 | 2 | | |
| 293 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 270 | | 2 | | | | | | | | |
| 271 | | | | | | | | | | |
| 273 | | | | | | | | | | |
| 274 | | | | | | | | | | |
| 277 | | | | | | | | | | |
| 278 | | | | | | | | | | |
| 282 | | | | | | | | | | |
| 283 | | | | | | | | | | |
| 289 | | | | | | | | | 1 | |
| 290 | | | | | | | | | | |
| 291 | | | | | | | | | | |
| 292 | | | | | | | | | | |
| 293 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | | | |
| 271 | | | | | | | | |
| 273 | | | | | | | | |
| 274 | | | | | | | | |
| 277 | | | | | | | | |
| 278 | | | | | | | | |
| 282 | | | | | | | | |
| 283 | | | | | | | | |
| 289 | | | | | | | | |
| 290 | | | | | | | | |
| 291 | | | | | | | | |
| 292 | | | | | | | | |
| 293 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 271 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 274 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 277 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 278 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 282 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 289 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 291 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 746.719 | 05/11/2024 09:29 | |
| 271 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 301.78 | 05/11/2024 09:29 | |
| 273 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 527.222 | 05/11/2024 09:30 | |
| 274 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 701.35 | 05/11/2024 09:30 | |
| 277 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 703.792 | 05/11/2024 09:31 | |
| 278 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 707.947 | 05/11/2024 09:31 | |
| 282 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 279.535 | 05/11/2024 09:32 | |
| 283 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 276.531 | 05/11/2024 09:33 | |
| 289 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 322.493 | 05/11/2024 09:33 | |
| 290 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 423.519 | 05/11/2024 09:33 | |
| 291 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 324.302 | 05/11/2024 09:34 | |
| 292 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 454.62 | 05/11/2024 09:34 | |
| 293 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 6570.076 | 05/11/2024 09:34 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | jy61jj0k81yp2rb4 | 05/11/2024 09:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 74 | 1 | 1 | 2 | 1 | 2 | 2 |
| 303 | zukvjt03v7ma7e03 | 05/11/2024 09:42 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 35 | 2 | 1 | 4 | 1 | 2 | 2 |
| 311 | fhnymsqtn6p046x2 | 05/11/2024 09:42 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 38 | 2 | 1 | 4 | 1 | 2 | 2 |
| 316 | z8ny1abkdm3kz915 | 05/11/2024 09:40 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 32 | 2 | 1 | 4 | 1 | 2 | 2 |
| 320 | fhagxtnv0y4uspze | 05/11/2024 09:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 48 | 2 | 1 | 4 | 1 | 2 | 2 |
| 325 | gxx2bpw7rm51s8m6 | 05/11/2024 09:40 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 31 | 2 | 1 | 4 | 1 | 2 | 2 |
| 332 | 6svc93k33gadz0nx | 05/11/2024 10:17 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 40 | 1 | 1 | 1 | 1 | 2 | 2 |
| 344 | 1h0ck62hvc8tugvz | 05/11/2024 09:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 57 | 1 | 1 | 2 | 1 | 2 | 2 |
| 345 | 44sjec9a5dnjtg76 | 05/11/2024 09:52 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 24 | 1 | 1 | 1 | 1 | 2 | 2 |
| 348 | 4y8krxf43mc5fabg | 05/11/2024 09:55 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 60 | 1 | 1 | 2 | 1 | 2 | 2 |
| 349 | dq04c8aancq45jym | 05/11/2024 09:50 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 25 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 2 | 74 | 0 | 1 | 3 | 42 | 92253 | 42 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 303 | 2 | 35 | 0 | 1 | 2 | 19 | 19468 | 19 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| 311 | 2 | 38 | 0 | 1 | 2 | 20 | 2917 | 20 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 2 | 2 |
| 316 | 2 | 32 | 0 | 1 | 1 | 27 | 31905 | 27 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 320 | 2 | 48 | 0 | 1 | 2 | 33 | 37033 | 33 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 325 | 2 | 31 | 0 | 1 | 1 | 27 | 31904 | 27 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 332 | 2 | 40 | 0 | 1 | 2 | 50 | 98902 | 50 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 344 | 2 | 57 | 0 | 1 | 3 | 1 | 60559 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 2 | 2 |
| 345 | 2 | 24 | 0 | 1 | 1 | 15 | 1601 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 348 | 2 | 60 | 0 | 1 | 3 | 12 | 54455 | 12 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 349 | 2 | 25 | 0 | 1 | 1 | 31 | 27616 | 31 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 303 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 311 | 3 | Have NOT read / listened to | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | |
| 316 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 320 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 |
| 325 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 332 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 344 | 3 | Have NOT read / listened to | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 345 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 348 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 349 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | |
| 303 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 311 | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 316 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 |
| 320 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 325 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | |
| 332 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 344 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 |
| 345 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 348 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 349 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 303 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 311 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 316 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 320 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 325 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 332 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 344 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 345 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 348 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 349 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 303 | 0 | 1 | | | 1 | | 0 | | 1 | 1 | | | | 0 |
| 311 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 316 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 320 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 325 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 332 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 0 | 1 | | 0 |
| 344 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 345 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 348 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 349 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 0 | | 1 | 0 | 0 | | 1 | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 1 |
| 303 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 311 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 316 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 320 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 325 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 332 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 344 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 345 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 348 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 349 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 303 | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 311 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 316 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 320 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 325 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 332 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 344 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 345 | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 348 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 349 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | | 0 | 0 | | 2 | 1 | 7 | 7 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 303 | | | 0 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 311 | 0 | 0 | 1 | | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 316 | 0 | | 0 | | 2 | 8 | 5 | 3 | 3 | 2 | 8 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 320 | 0 | | 0 | | 3 | 2 | 8 | 2 | 4 | 1 | 7 | 8 | 1 | 2 | 2 | 1 | 2 | 0 |
| 325 | 0 | 0 | 0 | | 3 | 5 | 5 | 5 | 4 | 2 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 0 |
| 332 | 0 | | 0 | | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 344 | 0 | 0 | 0 | | 5 | 1 | 4 | 4 | 6 | 6 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 345 | 0 | | 0 | | 5 | 5 | 5 | 3 | 6 | 3 | 5 | 5 | 2 | 3 | 3 | 1 | 1 | 0 |
| 348 | 0 | | 0 | | 1 | 3 | 8 | 5 | 2 | 1 | 8 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 349 | | 0 | 0 | | 3 | 5 | 7 | 6 | 4 | 5 | 2 | 6 | 1 | 1 | 1 | 1 | 2 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 296 | 3 | Capitol Punch news | 0 | 0 | the healdine | 0 | 0 | 2 | |
| 303 | 4 | CapitolPunch | 0 | 0 | The banner at the top | 0 | 0 | 3 | |
| 311 | 1 | Punchbowl news very detailed news letter | 0 | 0 | Has a lot of information on tech AI features , upcoming political view and mire | 0 | 0 | 1 | 0 |
| 316 | | | 1 | | | | 0 | 1 | 0 |
| 320 | | | 1 | | | | 0 | 3 | |
| 325 | | | 1 | | | | 0 | 1 | 0 |
| 332 | 1 | It is the PUNCHBOWL NEWS website. | 0 | 0 | Seeing the Brand Logo clearly on the left topside of the page I will confirm it must be PUNCHBOWL NEWS website. | 0 | 0 | 1 | 0 |
| 344 | | | 1 | | | | 0 | 3 | |
| 345 | 3 | Capital Punch News | 0 | 0 | The logo | 0 | 0 | 2 | |
| 348 | | | 1 | | | | 0 | 3 | |
| 349 | | | 1 | | | | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | | | |
| 303 | | | | | | | | |
| 311 | 98 | | Entertainment | | | | | 0 |
| 316 | | | | | | | | 1 |
| 320 | | | | | | | | |
| 325 | | | | | | | | 1 |
| 332 | 6 | | Newsletters | Podcasts | Events | Merchandise | Consulting | 0 |
| 344 | | | | | | | | |
| 345 | | | | | | | | |
| 348 | | | | | | | | |
| 349 | | | | | | | | 1 |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 296 | | | | | | | |
| 303 | | | | | | | |
| 311 | 0 | I believe I have seen this company put out articles or newsletters on entertainment | | 0 | | | |
| 316 | | | | | | | |
| 320 | | | | | | | |
| 325 | | | | | | | |
| 332 | 0 | Based on Cohesiveness, Branding, Content alignment, and subscription source I make sure that puts out this website. | | 0 | While newsletters on a website offer point to a connection with the website owner, Podcasts require more investigation to determine of they're produced by the same entity. | 0 | 0 |
| 344 | | | | | | | |
| 345 | | | | | | | |
| 348 | | | | | | | |
| 349 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 296 | | | | | | |
| 303 | | | | | | |
| 311 | | | | | | |
| 316 | | | | | | |
| 320 | | | | | | |
| 325 | | | | | | |
| 332 | By considering branding, I make a good guess about whether the events section is managed by the same company or behind the website. | 0 | 0 | The merchandise section on a website strongly suggests the offered by the same company or brand that runs the website. It allows them to profit from their brand identity, expand their reach, and connect with their audience in a tagline way. | 0 | 0 |
| 344 | | | | | | |
| 345 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 296 | | | | 1 | 0 | 2 | | | |
| 303 | | | | 1 | 0 | 1 | 0 | 98 | Survey/poll companies | |
| 311 | | | | 1 | 0 | 3 | | | |
| 316 | | | | 1 | 0 | 1 | 0 | | |
| 320 | | | | 2 | 0 | 3 | | | |
| 325 | | | | 2 | 0 | 1 | 0 | | |
| 332 | The presence of a consulting section is less indicative of an in-house service compared to categories like merchandise or events. In additional clues to confirm whether the consulting expertise comes from the same company or brand behind the website. | 0 | | 1 | 0 | 1 | 0 | 98 | About us | Careers |
| 344 | | | | 2 | 1 | 3 | | | |
| 345 | | | | 1 | 0 | 1 | 0 | | |
| 348 | | | | 1 | 0 | 1 | 0 | | |
| 349 | | | | 2 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | | | |
| 303 | | | | 0 | 0 | Need opinions for political talking points | 0 | |
| 311 | | | | | | | | |
| 316 | | | | 1 | | | | |
| 320 | | | | | | | | |
| 325 | | | | 1 | | | | |
| 332 | Footers | Social media | | 0 | 0 | The behind the branding. | 0 | 0 |
| 344 | | | | | | | | |
| 345 | | | | 1 | | | | |
| 348 | | | | 1 | | | | |
| 349 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 296 | | | | | | |
| 303 | | | | | | |
| 311 | | | | | | |
| 316 | | | | | | |
| 320 | | | | | | |
| 325 | | | | | | |
| 332 | Also associates with the affiliated company's website. | 0 | 0 | Footers on the website are always affiliated with the company. | 0 | 0 |
| 344 | | | | | | |
| 345 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | 0 | 3 | | |
| 303 | | | | | | 0 | 3 | | |
| 311 | | | | | | 0 | 2 | | |
| 316 | | | | | | 0 | 3 | | |
| 320 | | | | | | 0 | 3 | | |
| 325 | | | | | | 0 | 1 | 0 | |
| 332 | Social media also plays a vital role in the company-associated brand. | 0 | | | | 0 | 2 | | |
| 344 | | | | | | 0 | 3 | | |
| 345 | | | | | | 0 | 1 | 0 | |
| 348 | | | | | | 0 | 3 | | |
| 349 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|------------------|----------------|-------|
| 296 | | | | | | | | | | |
| 303 | | 2 | | | | | | | | |
| 311 | | | | | | | | | | |
| 316 | | | | | | | | | | |
| 320 | | | | | | | | | | |
| 325 | | | | | | | | | 1 | |
| 332 | | | | | | | | | | |
| 344 | | | | | | | | | | |
| 345 | | | | | | | | | 1 | |
| 348 | | | | | | | | | | |
| 349 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | | | |
| 303 | | | | | | | | |
| 311 | | | | | | | | |
| 316 | | | | | | | | |
| 320 | | | | | | | | |
| 325 | | | | | | | | |
| 332 | | | | | | | | |
| 344 | | | | | | | | |
| 345 | | | | | | | | |
| 348 | | | | | | | | |
| 349 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 320 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 325 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 332 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 345 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 348 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 349 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 706.746 | 05/11/2024 09:34 | |
| 303 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 329.826 | 05/11/2024 09:36 | |
| 311 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 305.037 | 05/11/2024 09:37 | |
| 316 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 180.305 | 05/11/2024 09:37 | |
| 320 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 312.556 | 05/11/2024 09:37 | |
| 325 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 131.506 | 05/11/2024 09:38 | |
| 332 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2205.637 | 05/11/2024 09:40 | |
| 344 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 533.796 | 05/11/2024 09:44 | |
| 345 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 427.731 | 05/11/2024 09:44 | |
| 348 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 625.173 | 05/11/2024 09:45 | |
| 349 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 295.784 | 05/11/2024 09:45 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | nuq1084jyw5vapaq | 05/11/2024 10:09 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 54 | 1 | 1 | 2 | 1 | 1 | 1 |
| 352 | v78fm4qtb2suqja2 | 05/11/2024 10:27 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 46 | 1 | 1 | 1 | 1 | 1 | 1 |
| 353 | 9ar6qgk2myu4ahdx | 05/11/2024 10:18 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 355 | kaunefqyvwtkzyp2 | 05/11/2024 10:12 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,QualCell_r2,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 1 | 1 | 3 | 1 | 1 | 1 |
| 358 | pnmkj7cdapghea6k | 05/11/2024 10:11 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 2 | 1 | 1 | 1 |
| 359 | 9fh8fy0xqd6w6kwp | 05/11/2024 10:14 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 26 | 1 | 1 | 1 | 1 | 1 | 1 |
| 362 | y81ysmwsmvw7ph3k | 05/11/2024 10:34 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 1 | 1 | 2 | 1 | 1 | 1 |
| 363 | 7g89gqr0627ct8h9 | 05/11/2024 10:16 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 46 | 1 | 1 | 1 | 1 | 1 | 1 |
| 367 | 65qm0kf2pc50t1fk | 05/11/2024 10:17 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 1 | 1 | 1 | 1 | 1 | 1 |
| 373 | 2vwjs5wm2fk18hav | 05/11/2024 10:21 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 1 | 1 | 2 | 1 | 1 | 1 |
| 375 | bj9tk6tr6su6cukq | 05/11/2024 10:38 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 376 | cjegkbshqz82smry | 05/11/2024 10:24 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 35 | 2 | 1 | 4 | 1 | 1 | 1 |
| 379 | 0ums3wkrkyy8drh0 | 05/11/2024 10:43 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 31 | 2 | 1 | 4 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 2 | 54 | 0 | 1 | 2 | 18 | 10034 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 352 | 2 | 46 | 0 | 1 | 2 | 34 | 24501 | 34 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 353 | 2 | 40 | 0 | 1 | 2 | 40 | 88061 | 40 | 4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | |
| 355 | 2 | 48 | 0 | 1 | 2 | 10 | 44039 | 10 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 358 | 2 | 28 | 0 | 1 | 1 | 27 | 31210 | 27 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 359 | 2 | 26 | 0 | 1 | 1 | 42 | 95037 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 362 | 2 | 30 | 0 | 1 | 1 | 38 | 77036 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 363 | 2 | 46 | 0 | 1 | 2 | 15 | 1590 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 367 | 2 | 47 | 0 | 2 | 2 | 26 | 32136 | 26 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 373 | 2 | 51 | 0 | 1 | 2 | 31 | 28012 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 375 | 2 | 40 | 0 | 1 | 2 | 15 | 2124 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 376 | 2 | 35 | 0 | 1 | 2 | 38 | 76426 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 379 | 2 | 31 | 0 | 1 | 1 | 34 | 23518 | 34 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 352 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 353 | 2 | | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 |
| 355 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 358 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 359 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 362 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 363 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 367 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 373 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 375 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 376 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 379 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 352 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 353 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | |
| 355 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 |
| 358 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 |
| 359 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 362 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 363 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 367 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 373 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 375 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 376 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 379 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 352 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 353 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 355 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 358 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 359 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 362 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 363 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 367 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 373 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 375 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 376 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 379 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 352 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 353 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 355 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 358 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 359 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 362 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 363 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 367 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 373 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 375 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 376 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 379 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 352 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | |
| 353 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 355 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 358 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | |
| 359 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 362 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 363 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 367 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | |
| 373 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 375 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 376 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 379 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 352 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 353 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 355 | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 358 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 359 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 362 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 363 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 367 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 373 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 375 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 376 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 379 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 0 | | 0 | | 1 | 3 | 7 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 352 | 0 | | 0 | | 3 | 2 | 4 | 6 | 4 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 353 | 0 | 0 | 0 | | 5 | 2 | 3 | 5 | 6 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 355 | | | 0 | | 4 | 5 | 5 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 358 | 0 | | 0 | | 3 | 7 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 359 | 0 | 0 | 0 | | 2 | 7 | 5 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 362 | 0 | 0 | 0 | | 4 | 2 | 3 | 4 | 5 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| 363 | 0 | | 0 | | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 367 | 0 | | 0 | | 4 | 1 | 6 | 3 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 0 |
| 373 | 0 | 0 | 0 | | 3 | 4 | 3 | 5 | 4 | 4 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 375 | 0 | 0 | 0 | | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 376 | 0 | 0 | 0 | | 2 | 4 | 7 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 0 |
| 379 | 0 | 0 | 0 | | 4 | 6 | 5 | 6 | 5 | 6 | 1 | 6 | 1 | 2 | 2 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 351 | | | 1 | | | | 1 | 1 | 0 |
| 352 | 3 | CapitolPunch News puts out this website, it's fairly clear and is printed in multiple locations on the website | 0 | 0 | It's printed on the website multiple times, it's big and you can't miss it | 0 | 0 | 1 | 0 |
| 353 | | | 1 | | | | 0 | 1 | 0 |
| 355 | | | 1 | | | | 0 | 3 | |
| 358 | 3 | Capitol Punch News | 0 | 0 | Big Name at the top | 0 | 0 | 3 | |
| 359 | 2 | punchbowl | 0 | 1 | software | 0 | 0 | 1 | 0 |
| 362 | 1 | PUNCHBOWL NEWS | 0 | 0 | Because is online media | 0 | 0 | 1 | 0 |
| 363 | | | 1 | | | | 0 | 3 | |
| 367 | | | 1 | | | | 0 | 3 | |
| 373 | 4 | Capitol Punch | 0 | 0 | The title in bold at the very top of the page. | 0 | 0 | 3 | |
| 375 | 1 | Punchbowl News | 0 | 0 | The website logo | 0 | 1 | 2 | |
| 376 | 98 | Washington Post | 0 | 0 | Informative political agenda | 0 | 0 | 1 | 0 |
| 379 | 2 | Punch bowl | 0 | 0 | It says it | 0 | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 351 | 98 | | AI | | | | | 0 |
| 352 | 98 | | none that i could find | i saw some but i don't remember the names | | | | 0 |
| 353 | | | | | | | | 1 |
| 355 | | | | | | | | |
| 358 | | | | | | | | |
| 359 | 1 | | software | greeting cards | | | | 0 |
| 362 | 6 | | Podcast news | Youtube | | | | 0 |
| 363 | | | | | | | | |
| 367 | | | | | | | | |
| 373 | | | | | | | | |
| 375 | | | | | | | | |
| 376 | 98 | | New York Times | | | | | 0 |
| 379 | 6 | | Pod | | | | | 0 |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 351 | 0 | the subject is put up front | 0 | | | | |
| 352 | 0 | i didn't notice any, or i did but i don't remember what they were called | 0 | 0 | i don't recall their names but i know i saw a couple | 0 | |
| 353 | | | | | | | |
| 355 | | | | | | | |
| 358 | | | | | | | |
| 359 | 0 | tech | 0 | 0 | how its layout | 0 | |
| 362 | 0 | I listen to their podcast | 0 | 0 | I have listened to their channel | 0 | |
| 363 | | | | | | | |
| 367 | | | | | | | |
| 373 | | | | | | | |
| 375 | | | | | | | |
| 376 | 0 | Political value provided | 0 | | | | |
| 379 | 0 | It says it up there | 0 | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 355 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 362 | | | | | | |
| 363 | | | | | | |
| 367 | | | | | | |
| 373 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 379 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 351 | | | | 2 | 0 | 3 | | | |
| 352 | | | | 2 | 0 | 1 | 0 | 3 CapitolPunch News | |
| 353 | | | | 1 | 0 | 2 | | | |
| 355 | | | | 1 | 0 | 2 | | | |
| 358 | | | | 2 | 0 | 1 | 0 | | |
| 359 | | | | 1 | 0 | 1 | 0 | 98 power | legislature |
| 362 | | | | 2 | 0 | 1 | 0 | 5 Alibaba Group | Voice of America |
| 363 | | | | 2 | 0 | 3 | | | |
| 367 | | | | 1 | 0 | 3 | | | |
| 373 | | | | 1 | 0 | 3 | | | |
| 375 | | | | 1 | 0 | 2 | | | |
| 376 | | | | 1 | 0 | 1 | 0 | | |
| 379 | | | | 1 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 351 | | | | | | | | |
| 352 | | | | 0 | 0 | it says it right at the top in big letters, i'm looking at it right now | 0 | |
| 353 | | | | | | | | |
| 355 | | | | | | | | |
| 358 | | | | 1 | | | | |
| 359 | | | | 0 | 0 | seems political | 0 | 0 |
| 362 | | | | 0 | 0 | Through sponsorship | 0 | 0 |
| 363 | | | | | | | | |
| 367 | | | | | | | | |
| 373 | | | | | | | | |
| 375 | | | | | | | | |
| 376 | | | | 1 | | | | |
| 379 | | | | | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 355 | | | | | | |
| 358 | | | | | | |
| 359 | laws | 0 | | | | |
| 362 | Through sponsorship | 0 | | | | |
| 363 | | | | | | |
| 367 | | | | | | |
| 373 | | | | | | |
| 375 | | | | | | |
| 376 | | | | | | |
| 379 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 351 | | | | | | 0 | 3 | | |
| 352 | | | | | | 0 | 3 | | |
| 353 | | | | | | 0 | 1 | 0 | |
| 355 | | | | | | 0 | 3 | | |
| 358 | | | | | | 0 | 3 | | |
| 359 | | | | | | 0 | 2 | | |
| 362 | | | | | | 0 | 1 | 0 | 98 |
| 363 | | | | | | 1 | 3 | | |
| 367 | | | | | | 0 | 3 | | |
| 373 | | | | | | 0 | 3 | | |
| 375 | | | | | | 0 | 2 | | |
| 376 | | | | | | 0 | 1 | 0 | |
| 379 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | | | | | | | | | |
| 352 | | | | | | | | | | |
| 353 | | | | | | | | | 1 | |
| 355 | | | | | | | | | | |
| 358 | | | | | | | | | | |
| 359 | | 1 | | | | | | | | |
| 362 | | | Google | | | | | 0 | 0 | Because the company must follows google rules and guidance |
| 363 | | | | | | | | | | |
| 367 | | | | | | | | | | |
| 373 | | 2 | | | | | | | | |
| 375 | | | | | | | | | | |
| 376 | | | | | | | | | 1 | |
| 379 | | 2 | | | | | | | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 351 | | | | | | | | |
| 352 | | | | | | | | |
| 353 | | | | | | | | |
| 355 | | | | | | | | |
| 358 | | | | | | | | |
| 359 | | | | | | | | |
| 362 | 0 | | | | | | | |
| 363 | | | | | | | | |
| 367 | | | | | | | | |
| 373 | | | | | | | | |
| 375 | | | | | | | | |
| 376 | | | | | | | | |
| 379 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 353 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 355 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 358 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 359 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 362 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 363 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 375 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 376 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 379 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 305.264 | 05/11/2024 10:04 | |
| 352 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1345.912 | 05/11/2024 10:04 | |
| 353 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 793.064 | 05/11/2024 10:05 | |
| 355 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 271.154 | 05/11/2024 10:07 | |
| 358 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 186.999 | 05/11/2024 10:08 | |
| 359 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 321.03 | 05/11/2024 10:09 | |
| 362 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1363.05 | 05/11/2024 10:10 | |
| 363 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 305.168 | 05/11/2024 10:11 | |
| 367 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 262.26 | 05/11/2024 10:13 | |
| 373 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 249.698 | 05/11/2024 10:17 | |
| 375 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1113.177 | 05/11/2024 10:19 | |
| 376 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 223.766 | 05/11/2024 10:20 | |
| 379 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1332.947 | 05/11/2024 10:20 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | tghpp7jehc0nxu34 | 05/11/2024 10:25 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 37 | 2 | 1 | 4 | 1 | 1 | 1 |
| 385 | gqzzhgzdkrcpq5xn | 05/11/2024 10:32 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 32 | 1 | 1 | 2 | 1 | 1 | 1 |
| 387 | 104j8ezuyd1e5x2n | 05/11/2024 10:31 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 39 | 1 | 1 | 2 | 1 | 1 | 1 |
| 388 | g868m4tew4u7werx | 05/11/2024 10:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 37 | 1 | 1 | 2 | 1 | 1 | 1 |
| 394 | dz1cqjs09sc7n2v6 | 05/11/2024 10:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 34 | 1 | 1 | 1 | 1 | 1 | 1 |
| 398 | 9kepxzduk8v263fx | 05/11/2024 10:40 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 1 | 1 | 1 | 1 | 1 | 1 |
| 399 | g959y06324f7y8jk | 05/11/2024 10:40 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 54 | 1 | 1 | 1 | 1 | 1 | 1 |
| 403 | rxej1z3msh17v5qv | 05/11/2024 10:50 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 1 | 1 | 2 | 1 | 1 | 1 |
| 406 | 3pudbfubxgx6m2v7 | 05/11/2024 10:46 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 2 | 1 | 1 | 1 |
| 407 | x28xujakvcb5ks1d | 05/11/2024 10:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 53 | 1 | 1 | 1 | 1 | 1 | 1 |
| 408 | 65bdp7am1d622g5m | 05/11/2024 10:51 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 1 | 1 | 2 | 1 | 1 | 1 |
| 410 | sr24adtpdt28tjas | 05/11/2024 11:18 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 49 | 1 | 1 | 2 | 1 | 1 | 1 |
| 411 | j8yye88gpt3471xu | 05/11/2024 10:57 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r2,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 52 | 1 | 1 | 1 | 1 | 1 | 1 |

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 2 | 37 | 0 | 1 | 2 | 17 | 8724 | 17 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 385 | 2 | 32 | 0 | 1 | 1 | 24 | 35406 | 24 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 387 | 2 | 39 | 0 | 1 | 2 | 47 | 89074 | 47 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 388 | 2 | 37 | 0 | 1 | 2 | 50 | 98144 | 50 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 394 | 2 | 34 | 0 | 1 | 1 | 4 | 66062 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 398 | 2 | 48 | 0 | 1 | 2 | 42 | 95820 | 42 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 399 | 2 | 54 | 0 | 1 | 2 | 46 | 59101 | 46 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 403 | 2 | 41 | 0 | 1 | 2 | 32 | 29401 | 32 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 406 | 2 | 28 | 0 | 1 | 1 | 26 | 32308 | 26 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | |
| 407 | 2 | 53 | 0 | 1 | 2 | 38 | 78253 | 38 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 408 | 2 | 51 | 0 | 1 | 2 | 43 | 80214 | 43 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 410 | 2 | 49 | 0 | 1 | 2 | 24 | 35244 | 24 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 411 | 2 | 52 | 0 | 1 | 2 | 31 | 28227 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 385 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 387 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 388 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 394 | 3 | Have NOT read / listened to | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 398 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 399 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 403 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 406 | 1 | | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 407 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 408 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 410 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 411 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 385 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |  |
| 387 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 388 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 394 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 398 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 399 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 403 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 406 | 1 |  | 0 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 1 |
| 407 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 408 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 410 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 411 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 385 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 387 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 388 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 394 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 398 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 399 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 403 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 406 | | 0 | | 0 | | 1 | | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 407 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 408 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 410 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 411 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 385 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 1 | | 1 | 0 | 1 | | 1 | 0 |
| 387 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 388 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 394 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 398 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 399 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 403 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 406 | 0 | | 1 | | 2 | | | 1 | | 0 | | 1 | | 0 |
| 407 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 408 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 410 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 411 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 1 | 1 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 |
| 385 | 1 |  | 1 | 0 | 1 |  | 1 | 0 | 1 |  | 1 | 0 | 1 |  | 1 | 0 | 1 |  | 1 |
| 387 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 388 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  |
| 394 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 398 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 399 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 403 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 406 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 0 |  |
| 407 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 |
| 408 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 411 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 385 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 387 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 388 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 394 | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 398 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 399 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 403 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 406 | 1 | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | | 0 | | 1 | |
| 407 | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 408 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 410 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 411 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 0 | | 0 | | 3 | 3 | 7 | 7 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 385 | | 0 | 1 | | 1 | 7 | 7 | 7 | 2 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 387 | 0 | 0 | 0 | | 5 | 3 | 6 | 2 | 6 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 388 | 0 | | 1 | | 3 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 394 | 0 | | 0 | | 4 | 1 | 2 | 2 | 5 | 2 | 5 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 398 | 0 | 0 | 0 | | 2 | 3 | 6 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 399 | 0 | 0 | 0 | | 2 | 3 | 5 | 7 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 403 | 0 | 0 | 0 | | 5 | 5 | 5 | 4 | 6 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 1 |
| 406 | 0 | | 0 | | 5 | 6 | 4 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 407 | 0 | | 0 | | 3 | 3 | 4 | 4 | 4 | 2 | 8 | 8 | 2 | 3 | 3 | 1 | 2 | 0 |
| 408 | 0 | 0 | 0 | | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 410 | 0 | 0 | 0 | | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 411 | 0 | | 1 | | 4 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|--------|---------|-----|----------------|-----------|-----|----------------|-----------|-----|-----------|
| 381 | | | 1 | | | | 0 | 3 | |
| 385 | 1 | Punchbowl News | 0 | 0 | It's a news article for daily newspapers online. | 0 | 0 | 1 | 0 |
| 387 | 1 | Punchbowl News | 0 | 0 | Im a little familiar with them, and noticed the "Capitol Punch News" logo | 0 | 0 | 3 | |
| 388 | 98 | Local news website | 0 | 0 | it says Punchbowl News. | 0 | 0 | 2 | |
| 394 | 3 | Capitolpunch News | 0 | 0 | It is very informative. | 0 | 0 | 2 | |
| 398 | 98 | Seems to be mostly about celebrity and politician gossip | 0 | 0 | There is a lot of negative headlines about celebrities | 0 | 0 | 3 | |
| 399 | 1 | Punchbowl News | 0 | 0 | I saw it clearly | 0 | 1 | 2 | |
| 403 | | | 1 | | | | 0 | 1 | 1 |
| 406 | 2 | punchbowl | 0 | 0 | the name right at the top of the page | 0 | 0 | 1 | 0 |
| 407 | 3 | Capital punch news | 0 | 0 | They name of the website. | 0 | 0 | 3 | |
| 408 | | | 1 | | | | 0 | 3 | |
| 410 | 2 | punchbowl | 0 | 0 | the letterhead should show the name of website and thats where i look at | 0 | 0 | 3 | |
| 411 | 3 | capitol punch news | 0 | 0 | name of the web site | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | | | |
| 385 | 6 | | Journalism | Daily News | | | | 0 |
| 387 | | | | | | | | |
| 388 | | | | | | | | |
| 394 | | | | | | | | |
| 398 | | | | | | | | |
| 399 | | | | | | | | |
| 403 | 4 | | Capitolpunch news | | | | | 0 |
| 406 | 6 | | news | opinions | | | | 0 |
| 407 | | | | | | | | |
| 408 | | | | | | | | |
| 410 | | | | | | | | |
| 411 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 381 | | | | | | | |
| 385 | 0 | There's news everywhere for 24/7. It tells you about something that happened in the country and around the world. | 0 | | 0 | A weekly journalism online. | 0 | |
| 387 | | | | | | | |
| 388 | | | | | | | |
| 394 | | | | | | | |
| 398 | | | | | | | |
| 399 | | | | | | | |
| 403 | 0 | | 1 | | | | |
| 406 | 0 | the title on the page and words all through | 0 | | 0 | the way that the website has been set up | 0 | |
| 407 | | | | | | | |
| 408 | | | | | | | |
| 410 | | | | | | | |
| 411 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 381 | | | | | | |
| 385 | | | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 394 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 403 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 381 | | | | 2 | 0 | 3 | | | |
| 385 | | | | 1 | 0 | 1 | 0 | 5 | Google | USA Today |
| 387 | | | | 1 | 0 | 2 | | | |
| 388 | | | | 1 | 0 | 2 | | | |
| 394 | | | | 2 | 0 | 2 | | | |
| 398 | | | | 2 | 0 | 1 | 0 | 5 | National Inquirer | |
| 399 | | | | 2 | 0 | 2 | | | |
| 403 | | | | 2 | 0 | 2 | | | |
| 406 | | | | 1 | 0 | 1 | 0 | 98 | woke news | |
| 407 | | | | 2 | 0 | 3 | | | |
| 408 | | | | 1 | 0 | 3 | | | |
| 410 | | | | 2 | 0 | 3 | | | |
| 411 | | | | 2 | 0 | 1 | 0 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | | | |
| 385 | | | | 0 | 0 | | 1 | 0 |
| 387 | | | | | | | | |
| 388 | | | | | | | | |
| 394 | | | | | | | | |
| 398 | | | | 0 | 0 | Lots of boring gossip about well known people | 0 | |
| 399 | | | | | | | | |
| 403 | | | | | | | | |
| 406 | | | | 0 | 0 | just look at the cover of it all | 0 | |
| 407 | | | | | | | | |
| 408 | | | | | | | | |
| 410 | | | | | | | | |
| 411 | | | | 1 | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 381 | | | | | | |
| 385 | Very associated with the Bing or Google News. | 0 | | | | |
| 387 | | | | | | |
| 388 | | | | | | |
| 394 | | | | | | |
| 398 | | | | | | |
| 399 | | | | | | |
| 403 | | | | | | |
| 406 | | | | | | |
| 407 | | | | | | |
| 408 | | | | | | |
| 410 | | | | | | |
| 411 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | 0 | 3 | | |
| 385 | | | | | | 0 | 1 | 0 | 5 |
| 387 | | | | | | 0 | 3 | | |
| 388 | | | | | | 0 | 2 | | |
| 394 | | | | | | 0 | 2 | | |
| 398 | | | | | | 0 | 1 | 0 | 5 |
| 399 | | | | | | 0 | 3 | | |
| 403 | | | | | | 0 | 2 | | |
| 406 | | | | | | 0 | 1 | 0 | 98 |
| 407 | | | | | | 0 | 1 | 0 | |
| 408 | | | | | | 0 | 3 | | |
| 410 | | | | | | 0 | 1 | 1 | 6 |
| 411 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | | | | | |
| 385 | | | Bloomberg | USA Today | | | | 0 | 0 | Seems to me like a Wall Street Journal and News Media company. |
| 387 | | | | | | | | | | |
| 388 | | | | | | | | | | |
| 394 | | | | | | | | | | |
| 398 | | | CNN | | | | | 0 | 0 | CNN has a lot of boring content |
| 399 | | | | | | | | | | |
| 403 | | | | | | | | | | |
| 406 | | 2 | woke days | | | | | 0 | 0 | they had to have it at some point |
| 407 | | | | | | | | 1 | | |
| 408 | | | | | | | | | | |
| 410 | | 2 | power people politics | the tally | the canvas | | | 0 | 0 | looking at the foot of the letter, shows rights reserved for power people politics |
| 411 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | | | |
| 385 | 0 | 0 | USA Today is a great daily news Media company. | 0 | | | | |
| 387 | | | | | | | | |
| 388 | | | | | | | | |
| 394 | | | | | | | | |
| 398 | 0 | | | | | | | |
| 399 | | | | | | | | |
| 403 | | | | | | | | |
| 406 | 0 | | | | | | | |
| 407 | | | | | | | | |
| 408 | | | | | | | | |
| 410 | 0 | 1 | the foot of the letter shows rights reserved for the tally | 0 | 0 | the foot of the letter shows rights reserved for the canvas | 0 | |
| 411 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 387 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 388 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 394 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 398 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 399 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 411 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|--------|--------|--------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|----------|---------------|----------|------------|----------|
| 381 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 234.5 | 05/11/2024 10:21 | |
| 385 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 572.512 | 05/11/2024 10:23 | |
| 387 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 467.419 | 05/11/2024 10:23 | |
| 388 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 577.153 | 05/11/2024 10:23 | |
| 394 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 464.926 | 05/11/2024 10:27 | |
| 398 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 435.813 | 05/11/2024 10:32 | |
| 399 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 355.759 | 05/11/2024 10:34 | |
| 403 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 716.003 | 05/11/2024 10:38 | |
| 406 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 427.806 | 05/11/2024 10:39 | |
| 407 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 307.306 | 05/11/2024 10:41 | |
| 408 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 366.787 | 05/11/2024 10:45 | |
| 410 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1615.038 | 05/11/2024 10:50 | |
| 411 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 283.63 | 05/11/2024 10:52 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | pyja5wh3dweu50k3 | 05/11/2024 10:58 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 1 | 1 | 2 | 1 | 1 | 1 |
| 417 | t3x4suhd24g53cyr | 05/11/2024 11:00 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 34 | 1 | 1 | 1 | 1 | 1 | 1 |
| 419 | 6bdrpwwyt9u0rcp3 | 05/11/2024 12:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 24 | 2 | 1 | 4 | 1 | 2 | 2 |
| 420 | b9dv4ea2egg7bd14 | 05/11/2024 12:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 41 | 1 | 1 | 1 | 1 | 2 | 2 |
| 422 | 1hqs0tk23hfshdrt | 05/11/2024 12:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 36 | 1 | 1 | 2 | 1 | 2 | 2 |
| 426 | wzvu7q8g7b2y84a9 | 05/11/2024 12:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 43 | 1 | 1 | 3 | 1 | 2 | 2 |
| 429 | gzajss74d5h440ty | 05/11/2024 12:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 67 | 1 | 1 | 2 | 1 | 2 | 2 |
| 431 | rgwjv4sj0aytqu6m | 05/11/2024 12:45 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 75 | 1 | 1 | 2 | 1 | 2 | 2 |
| 435 | a2eqm4045pxff0xe | 05/11/2024 12:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 75 | 1 | 1 | 3 | 1 | 2 | 2 |
| 439 | kwmnkn5s68s0vcfy | 05/11/2024 15:37 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 39 | 1 | 1 | 2 | 1 | 2 | 2 |
| 444 | yaapgwrhvvgqgm8z | 05/11/2024 12:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 54 | 1 | 1 | 1 | 1 | 2 | 2 |
| 445 | 6e6r0e80v9ax0k62 | 05/11/2024 12:44 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r2,/DeviceQT/desktop | 3 | live | 2 | 31 | 1 | 1 | 1 | 1 | 2 | 2 |
| 451 | 39kdgcvgecyrr5v7 | 05/11/2024 12:57 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 76 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 2 | 43 | 0 | 1 | 2 | 26 | 33578 | 26 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 2 | 2 |
| 417 | 2 | 34 | 0 | 1 | 1 | 26 | 33624 | 26 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 419 | 2 | 24 | 0 | 1 | 1 | 49 | 84648 | 49 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | |
| 420 | 2 | 41 | 0 | 1 | 2 | 30 | 38923 | 30 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 422 | 2 | 36 | 0 | 1 | 2 | 31 | 28043 | 31 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 426 | 2 | 43 | 0 | 1 | 2 | 28 | 42076 | 28 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 429 | 2 | 67 | 0 | 1 | 3 | 1 | 60544 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 431 | 2 | 75 | 0 | 1 | 3 | 19 | 17201 | 19 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 435 | 2 | 75 | 0 | 1 | 3 | 40 | 87031 | 40 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 439 | 2 | 39 | 0 | 1 | 2 | 39 | 85283 | 39 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 444 | 2 | 54 | 0 | 1 | 2 | 47 | 89117 | 47 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 445 | 2 | 31 | 0 | 1 | 1 | 12 | 53188 | 12 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 451 | 2 | 76 | 0 | 1 | 3 | 10 | 45231 | 10 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 3 | Have NOT read / listened to | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 417 | 3 | Have NOT read / listened to | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 |
| 419 | 1 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 420 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 422 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 |
| 426 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 429 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 431 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 |
| 435 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 439 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 444 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 445 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 451 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 0 |
| 417 | 1 |  | 0 | 0 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 1 | 1 |
| 419 | 1 |  | 0 |  | 0 |  | 1 |  | 1 |  | 0 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |
| 420 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 1 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  |
| 422 | 1 |  | 0 | 0 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |
| 426 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  |
| 429 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 431 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |
| 435 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |
| 439 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |
| 444 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 445 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 451 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1 | 0 | | 1 | 0 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 417 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 419 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 420 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 422 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 426 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 429 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 431 | | 1 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 435 | | 1 | 0 | | | 1 | 0 | | | 1 | None | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 439 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 444 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 445 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 451 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 417 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 0 | 1 | | 0 |
| 419 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 420 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 422 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 426 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 429 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 431 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 435 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 439 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 444 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 445 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 1 | | 0 |
| 451 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 417 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  |
| 419 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 420 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 422 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 426 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 429 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  |
| 431 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  |
| 435 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 439 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 444 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 0 | 1 | 1 | 1 |
| 445 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 451 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 417 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 419 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 420 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 422 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 426 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 429 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 431 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 435 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 439 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 444 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 445 | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 451 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 0 | 0 | 0 | | 1 | 5 | 5 | 5 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| 417 | 0 | | 0 | | 3 | 3 | 5 | 4 | 4 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 419 | 0 | | 0 | | 4 | 1 | 5 | 5 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 420 | 0 | 0 | 0 | | 2 | 6 | 5 | 5 | 3 | 5 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 0 |
| 422 | 0 | 0 | 0 | | 4 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 426 | 0 | 0 | 0 | | 3 | 2 | 2 | 5 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 429 | | | 1 | | 5 | 7 | 8 | 3 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 431 | | | 1 | | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 435 | | | 0 | | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 439 | | | 0 | | 2 | 2 | 6 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 444 | 0 | | 0 | | 1 | 2 | 7 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 445 | 0 | | 0 | | 5 | 2 | 5 | 4 | 6 | 5 | 5 | 4 | 2 | 3 | 3 | 1 | 1 | 0 |
| 451 | | | 1 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 416 | 2 | Punchbowl | 0 | 0 | The logo is at the header | 0 | 0 | 2 | |
| 417 | 3 | Capitol Punch News | 0 | 0 | That is the large header at the top. | 0 | 0 | 2 | |
| 419 | 1 | Punchbowl News | 0 | 0 | The headline at the top of the picture | 0 | 0 | 2 | |
| 420 | 98 | canvass | 0 | 0 | staying up date on news and politics | 0 | 0 | 1 | 0 |
| 422 | | | 1 | | | | 0 | 1 | 0 |
| 426 | 1 | Punchbowl news | 0 | 0 | It's at the top of the newsletter. | 0 | 0 | 3 | |
| 429 | 98 | whatever company has AI | 0 | 0 | this talks several places about AI | 0 | 0 | 3 | |
| 431 | 98 | Hunt | 0 | 0 | I read the title | 0 | 0 | 3 | |
| 435 | 98 | An independent news site | 0 | 0 | It doesn't appear biased | 0 | 0 | 2 | |
| 439 | | | 1 | | | | 0 | 2 | |
| 444 | 99 | I'm not sure who would put out this website. | 0 | 0 | I really didn't consider that when looking at some of the headlines. | 0 | 0 | 3 | |
| 445 | 3 | Capital Punch News | 0 | 0 | That's what the article heading says | 0 | 0 | 2 | |
| 451 | 3 | Capitol Punch News | 0 | 1 | Name is prominently displayed at top of page | 0 | 0 | 3 | |

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 416 | | | | | | | | |
| 417 | | | | | | | | |
| 419 | | | | | | | | |
| 420 | 98 | | style | GOVERNMENT | | | | 0 |
| 422 | 98 | | Logo Merchandise | | | | | 0 |
| 426 | | | | | | | | |
| 429 | | | | | | | | |
| 431 | | | | | | | | |
| 435 | | | | | | | | |
| 439 | | | | | | | | |
| 444 | | | | | | | | |
| 445 | | | | | | | | |
| 451 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 416 | | | | | | | |
| 417 | | | | | | | |
| 419 | | | | | | | |
| 420 | 0 | BECAUSE ITS A SECTION FOR THAT | 0 | 0 | BECAUSE ITS A SECTION DEDICATED TO IT | 0 | |
| 422 | 0 | Nowadays almost every company has merchandise for sale. | 0 | | | | |
| 426 | | | | | | | |
| 429 | | | | | | | |
| 431 | | | | | | | |
| 435 | | | | | | | |
| 439 | | | | | | | |
| 444 | | | | | | | |
| 445 | | | | | | | |
| 451 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 416 | | | | | | |
| 417 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 422 | | | | | | |
| 426 | | | | | | |
| 429 | | | | | | |
| 431 | | | | | | |
| 435 | | | | | | |
| 439 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 451 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 416 | | | | 1 | 0 | 2 | | | |
| 417 | | | | 1 | 0 | 1 | 0 | 99 | I have no idea |
| 419 | | | | 2 | 0 | 1 | 1 | | |
| 420 | | | | 2 | 0 | 3 | | | |
| 422 | | | | 1 | 0 | 3 | | | |
| 426 | | | | 2 | 0 | 3 | | | |
| 429 | | | | 1 | 0 | 1 | 0 | | |
| 431 | | | | 1 | 0 | 3 | | | |
| 435 | | | | 1 | 0 | 2 | | | |
| 439 | | | | 2 | 0 | 1 | 0 | | |
| 444 | | | | 2 | 0 | 1 | 0 | | |
| 445 | | | | 1 | 0 | 2 | | | |
| 451 | | | | 2 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|--------|------|------|------|----------------|--------------|------|-------------------|--------------|
| 416 | | | | | | | | |
| 417 | | | | 0 | 0 | I have no clue whatsoever | 0 | |
| 419 | | | | 1 | | | | |
| 420 | | | | | | | | |
| 422 | | | | | | | | |
| 426 | | | | | | | | |
| 429 | | | | 1 | | | | |
| 431 | | | | | | | | |
| 435 | | | | | | | | |
| 439 | | | | 1 | | | | |
| 444 | | | | 1 | | | | |
| 445 | | | | | | | | |
| 451 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 416 | | | | | | |
| 417 | | | | | | |
| 419 | | | | | | |
| 420 | | | | | | |
| 422 | | | | | | |
| 426 | | | | | | |
| 429 | | | | | | |
| 431 | | | | | | |
| 435 | | | | | | |
| 439 | | | | | | |
| 444 | | | | | | |
| 445 | | | | | | |
| 451 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 416 | | | | | | 0 | 2 | | |
| 417 | | | | | | 0 | 1 | 0 | 99 |
| 419 | | | | | | 0 | 1 | 0 | |
| 420 | | | | | | 0 | 1 | 0 | |
| 422 | | | | | | 0 | 1 | 0 | |
| 426 | | | | | | 0 | 2 | | |
| 429 | | | | | | 0 | 2 | | |
| 431 | | | | | | 0 | 2 | | |
| 435 | | | | | | 0 | 3 | | |
| 439 | | | | | | 0 | 3 | | |
| 444 | | | | | | 0 | 1 | 0 | |
| 445 | | | | | | 0 | 1 | 0 | 98 |
| 451 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | | 2 | | | | | | | | |
| 417 | | | Im not sure | | | | | 0 | 0 | Do not see any |
| 419 | | | | | | | | 1 | | |
| 420 | | | | | | | | 1 | | |
| 422 | | | | | | | | 1 | | |
| 426 | | | | | | | | | | |
| 429 | | | | | | | | | | |
| 431 | | | | | | | | | | |
| 435 | | | | | | | | | | |
| 439 | | | | | | | | | | |
| 444 | | | | | | | | 1 | | |
| 445 | | | Linkedin | Microsoft | | | | 0 | 0 | It looks like the kind of news and professional development that Linkedin would put out |
| 451 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 416 | | | | | | | | |
| 417 | 0 | | | | | | | |
| 419 | | | | | | | | |
| 420 | | | | | | | | |
| 422 | | | | | | | | |
| 426 | | | | | | | | |
| 429 | | | | | | | | |
| 431 | | | | | | | | |
| 435 | | | | | | | | |
| 439 | | | | | | | | |
| 444 | | | | | | | | |
| 445 | 0 | 0 | Microsoft likes to support international companies and people | 0 | | | | |
| 451 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 417 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 419 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 420 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 422 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 426 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 435 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 444 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 445 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 451 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 288.695 | 05/11/2024 10:54 | |
| 417 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | 338.132 | 05/11/2024 10:54 | |
| 419 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 220.863 | 05/11/2024 12:34 | |
| 420 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 210.218 | 05/11/2024 12:34 | |
| 422 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 402.829 | 05/11/2024 12:34 | |
| 426 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1062.74 | 05/11/2024 12:35 | |
| 429 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 297.762 | 05/11/2024 12:35 | |
| 431 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 578.301 | 05/11/2024 12:35 | |
| 435 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 433.542 | 05/11/2024 12:35 | |
| 439 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 10646.768 | 05/11/2024 12:39 | |
| 444 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 313.396 | 05/11/2024 12:40 | |
| 445 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 171.415 | 05/11/2024 12:41 | |
| 451 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 451.591 | 05/11/2024 12:48 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 3m57eje7fxq7ytvy | 05/11/2024 13:05 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 84 | 1 | 1 | 1 | 1 | 2 | 2 |
| 453 | hz4z9zux0cc8fwc4 | 05/11/2024 12:58 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 73 | 1 | 1 | 1 | 1 | 2 | 2 |
| 456 | xzym52veqv8j80me | 05/11/2024 13:02 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 55 | 2 | 1 | 4 | 1 | 2 | 2 |
| 459 | sbdyersgrvpfkbqc | 05/11/2024 13:02 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 35 | 1 | 1 | 3 | 1 | 2 | 2 |
| 460 | zxpjcfvp14x8yv3j | 05/11/2024 13:07 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 65 | 1 | 1 | 1 | 1 | 2 | 2 |
| 463 | ta4v4hfeaaeyt8t4 | 05/11/2024 13:24 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 77 | 1 | 1 | 1 | 1 | 2 | 2 |
| 467 | d8p41tzurd4q6dj6 | 05/11/2024 13:21 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 68 | 1 | 1 | 2 | 1 | 2 | 2 |
| 471 | 168h6as0tsjjqahz | 05/11/2024 13:42 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 61 | 1 | 1 | 1 | 1 | 2 | 2 |
| 474 | j0m2dxpquw5jwk2p | 05/11/2024 14:01 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 67 | 1 | 1 | 1 | 1 | 2 | 2 |
| 476 | sbwuvjfm3bsx6n70 | 05/11/2024 14:12 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 58 | 1 | 1 | 2 | 1 | 2 | 2 |
| 518 | 6mcka5pzwxzbuvj5 | 05/12/2024 09:18 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 63 | 1 | 1 | 2 | 1 | 2 | 2 |
| 519 | by9hyj1asw11kxs7 | 05/12/2024 10:08 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 46 | 2 | 1 | 4 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 2 | 84 | 0 | 1 | 3 | 11 | 57709 | 11 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 453 | 2 | 73 | 0 | 1 | 3 | 43 | 81652 | 43 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| 456 | 2 | 55 | 0 | 1 | 3 | 1 | 60050 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 459 | 2 | 35 | 0 | 1 | 2 | 47 | 89706 | 47 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 460 | 2 | 65 | 0 | 1 | 3 | 11 | 57301 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 463 | 2 | 77 | 0 | 1 | 3 | 47 | 89052 | 47 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 467 | 2 | 68 | 0 | 1 | 3 | 5 | 48089 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 471 | 2 | 61 | 0 | 1 | 3 | 39 | 85705 | 39 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 474 | 2 | 67 | 0 | 1 | 3 | 50 | 98376 | 50 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 476 | 2 | 58 | 0 | 1 | 3 | 39 | 85301 | 39 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 518 | 2 | 63 | 0 | 1 | 3 | 6 | 56303 | 6 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 519 | 2 | 46 | 0 | 1 | 2 | 23 | 21229 | 23 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 453 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 456 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 459 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 460 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 463 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 |
| 467 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 471 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 474 | 2 | | 1 | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 476 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 518 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 519 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | |
| 453 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 456 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 459 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 460 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 463 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 |
| 467 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 471 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 474 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 476 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 518 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 519 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 453 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 459 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 460 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 463 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 467 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | genealogy | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 471 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 474 | | 0 | 1 | | | 0 | 0 | | | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 476 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | fashion and housewares | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 518 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 519 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 453 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 456 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 0 | | 1 | 1 | 1 | | 0 |
| 459 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 460 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 463 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 467 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 1 | | 0 |
| 471 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 474 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 476 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 518 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 519 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 |
| 453 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 456 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 459 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 460 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 463 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 467 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 471 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 474 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 476 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 0 |
| 518 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 519 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 453 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 456 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 459 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 460 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 463 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 467 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 |
| 471 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 474 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 476 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 518 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 519 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | | 0 | 1 | | 4 | 1 | 8 | 8 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 453 | | | 0 | | 4 | 1 | 7 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 456 | 0 | | 0 | | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 459 | 0 | 0 | 0 | | 2 | 7 | 6 | 4 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 460 | 0 | 0 | 0 | | 4 | 3 | 3 | 7 | 5 | 3 | 8 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 463 | 0 | | 1 | | 4 | 3 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 467 | 0 | | 0 | | 5 | 8 | 8 | 2 | 6 | 2 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 471 | 0 | 0 | 0 | | 4 | 3 | 6 | 7 | 5 | 4 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 474 | | | 1 | | 3 | 2 | 4 | 6 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 476 | | 0 | 0 | | 4 | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 518 | | | 0 | | 1 | 2 | 6 | 7 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 519 | 0 | | 0 | | 1 | 5 | 5 | 5 | 2 | 5 | 5 | 6 | 1 | 2 | 2 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 452 | 1 | Punchbowl News | 0 | 0 | I see it listed at the top of this screen | 0 | 0 | 3 | |
| 453 | | | 1 | | | | 0 | 3 | |
| 456 | 3 | Capitol punch news | 0 | 0 | The logo/name on the website | 0 | 0 | 3 | |
| 459 | 3 | It looks like its called capital punch news | 0 | 0 | The top of the web page says that. | 0 | 0 | 3 | |
| 460 | 1 | Punchbowl News looks like a liberal website | 0 | 0 | Because the stories tend to favor democrats | 0 | 0 | 3 | |
| 463 | 1 | Punchbowl News | 0 | 0 | The logo at the top of the page | 0 | 0 | 1 | 0 |
| 467 | 98 | someone interest in AI, federal government and wall street | 0 | 0 | it said so the website | 0 | 0 | 1 | 0 |
| 471 | 3 | CapitalPunch News | 0 | 0 | Header Logo | 0 | 0 | 3 | |
| 474 | 3 | Capital Punch News | 0 | 0 | It is on the title of the paper along with various sections put out by Capital Punch. | 0 | 1 | 1 | 1 |
| 476 | 3 | capitol punch news | 0 | 1 | Because you can sign up for their newsletter | 0 | 1 | 1 | 1 |
| 518 | 1 | Punchbowl News, could be Google | 0 | 0 | The amount of different and believeable information that is included seems like something Google would be involved with. | 0 | 1 | 1 | 0 |
| 519 | | | 1 | | | | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | | | |
| 453 | | | | | | | | |
| 456 | | | | | | | | |
| 459 | | | | | | | | |
| 460 | | | | | | | | |
| 463 | 98 | | alcoholic drink | | | | | 0 |
| 467 | 98 | | metaverse | | | | | 0 |
| 471 | | | | | | | | |
| 474 | 6 | | podcasts | careers | | | | 0 |
| 476 | 6 | | podcasts | | | | | 0 |
| 518 | 6 | | A newsletter | Texts | Links to social media | Podcasts | | 0 |
| 519 | 2 | | Punchbowl news | | | | | 0 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 452 | | | | | | | |
| 453 | | | | | | | |
| 456 | | | | | | | |
| 459 | | | | | | | |
| 460 | | | | | | | |
| 463 | 0 | The name punchbowl | 0 | | | | |
| 467 | 0 | who would gain from such an in-depth look at capital hill.  Mike Johnson refuses to let Kenya president speak at joint session. Repesentative are under ethic reviews. | 0 | | | | |
| 471 | | | | | | | |
| 474 | 1 | It was so mixed in with other Capital News items it was easy to overlook the name. | 0 | 1 | It's at the bottom of the page. | 0 | |
| 476 | 0 | it says it in the article | 0 | | | | |
| 518 | 0 | Becasue down on the bottom you can subscribe to it. | 0 | 0 | It has a picture and shows that you can receive texts. | 0 | 1 |
| 519 | 0 | It is A Quality Brand | 0 | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 452 | | | | | | |
| 453 | | | | | | |
| 456 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 463 | | | | | | |
| 467 | | | | | | |
| 471 | | | | | | |
| 474 | | | | | | |
| 476 | | | | | | |
| 518 | On the bottom right it shows Linkedin, Twitter, FB and Instagram links | 0 | 0 | It lists Podcasts are available. | 0 | |
| 519 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 452 | | | | 1 | 0 | 3 | | | |
| 453 | | | | 1 | 0 | 3 | | | |
| 456 | | | | 1 | 0 | 3 | | | |
| 459 | | | | 2 | 0 | 2 | | | |
| 460 | | | | 2 | 0 | 1 | 0 | | |
| 463 | | | | 1 | 0 | 1 | 0 | | |
| 467 | | | | 2 | 0 | 1 | 0 | | |
| 471 | | | | 1 | 0 | 1 | 1 | 1 AJ Press LLC | |
| 474 | | | | 2 | 1 | 1 | 1 | 6 Capital Dome | Power people politics |
| 476 | | | | 1 | 0 | 3 | | | |
| 518 | | | | 1 | 0 | 1 | 0 | 98 Maybe Google | |
| 519 | | | | 2 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | | | |
| 453 | | | | | | | | |
| 456 | | | | | | | | |
| 459 | | | | | | | | |
| 460 | | | | 1 | | | | |
| 463 | | | | 1 | | | | |
| 467 | | | | 1 | | | | |
| 471 | | | | 0 | 0 | footer noted | 0 | |
| 474 | The Tally | | | 0 | 0 | It says so the the bottom of the page. | 0 | 0 |
| 476 | | | | | | | | |
| 518 | | | | 0 | 0 | I just feel Google is a very informative site and it very reliable  with important news and facts. | 0 | |
| 519 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 452 | | | | | | |
| 453 | | | | | | |
| 456 | | | | | | |
| 459 | | | | | | |
| 460 | | | | | | |
| 463 | | | | | | |
| 467 | | | | | | |
| 471 | | | | | | |
| 474 | It says so at the bottom of the page. | 0 | 0 | It says so at the bottom of the page. | 0 | |
| 476 | | | | | | |
| 518 | | | | | | |
| 519 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | 0 | 1 | 0 | |
| 453 | | | | | | 0 | 3 | | |
| 456 | | | | | | 0 | 3 | | |
| 459 | | | | | | 0 | 2 | | |
| 460 | | | | | | 0 | 3 | | |
| 463 | | | | | | 0 | 1 | 1 | 6 |
| 467 | | | | | | 0 | 2 | | |
| 471 | | | | | | 0 | 1 | 0 | 1 |
| 474 | | | | | | 1 | 1 | 1 | 1 |
| 476 | | | | | | 0 | 2 | | |
| 518 | | | | | | 0 | 3 | | |
| 519 | | | | | | 0 | 1 | 0 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | | | 1 | | |
| 453 | | | | | | | | | | |
| 456 | | | | | | | | | | |
| 459 | | | | | | | | | | |
| 460 | | | | | | | | | | |
| 463 | | | The AI Impact | The Canvass | | | | 0 | 1 | They are mentioned on the page and there is a link to their site |
| 467 | | | | | | | | | | |
| 471 | | | AJ Press LLC | | | | | 0 | 0 | footer noted |
| 474 | | | AJ Press LLC | | | | | 0 | 0 | It's at the bottom of the page all rights reserved. |
| 476 | | | | | | | | | | |
| 518 | | | | | | | | | | |
| 519 | | | Apple Tech | | | | | 0 | 0 | It is A Steliabke Brand |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | | | |
| 453 | | | | | | | | |
| 456 | | | | | | | | |
| 459 | | | | | | | | |
| 460 | | | | | | | | |
| 463 | 0 | 1 | They are highlighted on the page and there is a link to their report. | 0 | | | | |
| 467 | | | | | | | | |
| 471 | 0 | | | | | | | |
| 474 | 0 | | | | | | | |
| 476 | | | | | | | | |
| 518 | | | | | | | | |
| 519 | 0 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 456 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 459 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 460 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 474 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 476 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 519 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 914.066 | 05/11/2024 12:49 | |
| 453 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 302.676 | 05/11/2024 12:53 | |
| 456 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 330.138 | 05/11/2024 12:56 | |
| 459 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 289.646 | 05/11/2024 12:56 | |
| 460 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 568.011 | 05/11/2024 12:57 | |
| 463 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 833.635 | 05/11/2024 13:10 | |
| 467 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 512.866 | 05/11/2024 13:12 | |
| 471 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 378.332 | 05/11/2024 13:35 | |
| 474 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 954.515 | 05/11/2024 13:45 | |
| 476 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1234.541 | 05/11/2024 13:51 | |
| 518 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 827.376 | 05/12/2024 09:04 | |
| 519 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 3814.385 | 05/12/2024 09:04 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | bkpckgn94efdk085 | 05/12/2024 09:10 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 61 | 2 | 1 | 4 | 1 | 2 | 2 |
| 521 | cmsfkmpasn28pnbv | 05/12/2024 09:28 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 67 | 1 | 1 | 3 | 1 | 2 | 2 |
| 527 | st679m7g4x5rhd5m | 05/12/2024 09:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 1 | 1 | 3 | 1 | 1 | 1 |
| 532 | zk40vvsax3sfg641 | 05/12/2024 09:08 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 533 | 5n6pz7qpfpdq8rav | 05/12/2024 09:12 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 31 | 2 | 1 | 4 | 1 | 1 | 1 |
| 535 | 2fssfjg3pjbxe7d6 | 05/12/2024 09:15 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 61 | 2 | 1 | 4 | 1 | 1 | 1 |
| 536 | 5jvp7b4zh91e1wnd | 05/12/2024 09:12 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 77 | 1 | 1 | 1 | 1 | 1 | 1 |
| 538 | xzmsrv5a827hz2uf | 05/12/2024 09:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 38 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 2 | 61 | 0 | 1 | 3 | 26 | 32114 | 26 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 521 | 2 | 67 | 0 | 1 | 3 | 18 | 11554 | 18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 527 | 2 | 43 | 0 | 1 | 2 | 37 | 74112 | 37 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 532 | 2 | 30 | 0 | 1 | 1 | 7 | 64474 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 533 | 2 | 31 | 0 | 1 | 1 | 18 | 11203 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 535 | 2 | 61 | 0 | 1 | 3 | 31 | 27610 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 536 | 2 | 77 | 0 | 1 | 3 | 19 | 15425 | 19 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | 1 |
| 538 | 2 | 38 | 0 | 1 | 2 | 18 | 12779 | 18 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 521 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 527 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 532 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 |
| 533 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 535 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 536 | 2 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 538 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 521 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 527 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | |
| 532 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | |
| 533 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 535 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 536 | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 1 | 0 | | | 0 | 1 | | |
| 538 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 521 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 527 | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 532 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 533 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 535 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 536 | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 538 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 521 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 527 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 1 | | 1 | 0 | 1 | | 1 | 0 |
| 532 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 533 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 535 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 536 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 1 | | 1 | 0 | 0 | | 1 | 0 |
| 538 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 0 | 0 | | 1 | 1 | 1 | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 521 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 527 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 532 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 |
| 533 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 535 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 536 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 |
| 538 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 521 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 527 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 |
| 532 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |
| 533 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | |
| 535 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 536 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 538 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | | | 0 | | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 |
| 521 | | | 1 | | 1 | 1 | 4 | 7 | 2 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 527 | | 0 | 0 | | 4 | 2 | 7 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 532 | | 0 | 0 | | 2 | 1 | 5 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 533 | 0 | 0 | 0 | | 5 | 7 | 7 | 6 | 6 | 6 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 0 |
| 535 | 0 | 0 | 0 | | 3 | 2 | 2 | 2 | 4 | 2 | 8 | 8 | 2 | 4 | 4 | 1 | 2 | 1 |
| 536 | | 0 | 0 | | 4 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 538 | 0 | | 0 | | 5 | 1 | 4 | 1 | 6 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 520 | 3 | Capital punch news | 0 | 0 | The title is across the front page | 0 | 0 | 2 | |
| 521 | 1 | Punchbowl news | 0 | 0 | Says it at the top of the page | 0 | 0 | 3 | |
| 527 | 1 | Punch bowl news | 0 | 0 | Header at the top | 0 | 0 | 3 | |
| 532 | | | 1 | | | | 0 | 3 | |
| 533 | 1 | Punch bowl news | 0 | 0 | The headline on the top of page | 0 | 0 | 2 | |
| 535 | 3 | Capital Punch News | 0 | 0 | It's on the newsletter | 0 | 0 | 3 | |
| 536 | | | 1 | | | | 0 | 1 | 0 |
| 538 | 1 | AJ Press LLC | 0 | 1 | the line at the bottom which says: "CapitolPunch News, Capitol Dome, Power People Politics, The Tally, The Canvass, The daily Punch all trademarks of AJ Press LLC" | 0 | 0 | 1 | 1 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | | | |
| 521 | | | | | | | | |
| 527 | | | | | | | | |
| 532 | | | | | | | | |
| 533 | | | | | | | | |
| 535 | | | | | | | | |
| 536 | | | | | | | | 1 |
| 538 | 6 | | Capitol Dome | Power People Politics | The Tally | The Canass | The Daily Punch | 0 |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|--------|--------------|------|------------------|--------------|------|------------------|--------------|
| 520 | | | | | | | |
| 521 | | | | | | | |
| 527 | | | | | | | |
| 532 | | | | | | | |
| 533 | | | | | | | |
| 535 | | | | | | | |
| 536 | | | | | | | |
| 538 | 0 | because the sentence at the bottom which I already quoted three questions ago. | 0 | 0 | same sentence | 0 | 0 |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 520 | | | | | | |
| 521 | | | | | | |
| 527 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 538 | the same sentence | 0 | 0 | the same sentence. All of the brands I listed are in that same sentence which lists them as being trademarks of the same company, and this is where I got the names from. | 0 | 0 |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 520 | | | | 1 | 0 | 3 | | | |
| 521 | | | | 1 | 0 | 3 | | | |
| 527 | | | | 2 | 0 | 3 | | | |
| 532 | | | | 2 | 1 | 2 | | | |
| 533 | | | | 2 | 0 | 1 | 0 | 5 | New York Times | |
| 535 | | | | 2 | 0 | 3 | | | |
| 536 | | | | 1 | 0 | 1 | 0 | | | |
| 538 | and again, the same sentence! | 0 | | 1 | 0 | 1 | 0 | 6 | Capitol Dome | People Power Politics |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | | | |
| 521 | | | | | | | | |
| 527 | | | | | | | | |
| 532 | | | | | | | | |
| 533 | | | | 0 | 0 | The detail in the paragraph | 0 | |
| 535 | | | | | | | | |
| 536 | | | | 1 | | | | |
| 538 | The Tally | The Canvass | The Daily Punch | 0 | 0 | I already answered this | 0 | 0 |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 520 | | | | | | |
| 521 | | | | | | |
| 527 | | | | | | |
| 532 | | | | | | |
| 533 | | | | | | |
| 535 | | | | | | |
| 536 | | | | | | |
| 538 | I already answered, I quoted the sentence at the bottom of the page which lists all these brands and which is where I got the names of these brands from. | 0 | 0 | why do you ask the same question over and over? I already answered, quoted the last sentence of the copyright statement, which lists all these brands, listed all these brands twice in separate questions, and now you're asking them one by one, where I got this brand name from, and also the second dime around. So for the eleventh time, your question format is what is making me say that The Tally is affiliated or associated with the company or brand that puts out this website, for the eleventh time! | 0 | 0 |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | 0 | 3 | | |
| 521 | | | | | | 0 | 1 | 0 | |
| 527 | | | | | | 0 | 3 | | |
| 532 | | | | | | 0 | 3 | | |
| 533 | | | | | | 0 | 1 | 0 | |
| 535 | | | | | | 0 | 3 | | |
| 536 | | | | | | 0 | 3 | | |
| 538 | really, the same sentence | 0 | 0 | and for the thirteenth time, same place | 0 | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | | | | | |
| 521 | | | | | | | | 1 | | |
| 527 | | | | | | | | | | |
| 532 | | | | | | | | | | |
| 533 | | | | | | | | 1 | | |
| 535 | | | | | | | | | | |
| 536 | | | | | | | | | | |
| 538 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | | | |
| 521 | | | | | | | | |
| 527 | | | | | | | | |
| 532 | | | | | | | | |
| 533 | | | | | | | | |
| 535 | | | | | | | | |
| 536 | | | | | | | | |
| 538 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 521 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 527 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 532 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 533 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 535 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 536 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 363.596 | 05/12/2024 09:04 | |
| 521 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1413.012 | 05/12/2024 09:04 | |
| 527 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1806.675 | 05/12/2024 09:05 | |
| 532 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 179.795 | 05/12/2024 09:05 | |
| 533 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 415.214 | 05/12/2024 09:05 | |
| 535 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 586.634 | 05/12/2024 09:05 | |
| 536 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 339.245 | 05/12/2024 09:06 | |
| 538 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 2606.345 | 05/12/2024 09:07 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 2rwvdu65cxks150y | 05/12/2024 09:21 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 73 | 1 | 1 | 2 | 1 | 1 | 1 |
| 540 | b1pdxnnb589ryg6s | 05/12/2024 09:17 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 88 | 1 | 1 | 2 | 1 | 2 | 2 |
| 543 | acv2wk1wpmvgm7tu | 05/12/2024 09:21 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 73 | 1 | 1 | 3 | 1 | 2 | 2 |
| 545 | 3p7798r9xqt4zptz | 05/12/2024 09:22 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 1 | 1 | 2 | 1 | 1 | 1 |
| 548 | 3p48z1wp180qsv6t | 05/12/2024 09:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 77 | 1 | 1 | 2 | 1 | 2 | 2 |
| 551 | 9yd5qbhdnz0agxgh | 05/12/2024 09:19 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 70 | 1 | 1 | 2 | 1 | 1 | 1 |
| 553 | uwwkr2eh2382vuwz | 05/12/2024 09:29 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 64 | 1 | 1 | 2 | 1 | 2 | 2 |
| 555 | ku8xt0vmem5m8p0w | 05/12/2024 09:20 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 49 | 1 | 1 | 2 | 1 | 1 | 1 |
| 557 | ez91e461ybeuhf6j | 05/12/2024 09:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 35 | 1 | 1 | 1 | 1 | 2 | 2 |
| 558 | 5y0nh1y5v1dvh67r | 05/12/2024 09:24 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 560 | vc8hck0tvw73xqf3 | 05/12/2024 09:26 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 2 | 1 | 1 | 1 |
| 567 | 7hy1pfz5280ardrf | 05/12/2024 09:28 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 70 | 1 | 1 | 2 | 1 | 1 | 1 |
| 568 | vzdjsuny2cc5v39x | 05/12/2024 09:33 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 2 | 73 | 0 | 1 | 3 | 12 | 53511 | 12 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 540 | 2 | 88 | 0 | 1 | 3 | 10 | 45434 | 10 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 543 | 2 | 73 | 0 | 1 | 3 | 27 | 31643 | 27 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 545 | 2 | 44 | 0 | 1 | 2 | 18 | 11210 | 18 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 548 | 2 | 77 | 0 | 1 | 3 | 38 | 76354 | 38 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 551 | 2 | 70 | 0 | 1 | 3 | 31 | 28546 | 31 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 553 | 2 | 64 | 0 | 1 | 3 | 15 | 2472 | 15 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 555 | 2 | 49 | 0 | 1 | 2 | 31 | 28303 | 31 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 557 | 2 | 35 | 0 | 1 | 2 | 26 | 32221 | 26 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 558 | 2 | 40 | 0 | 1 | 2 | 48 | 97702 | 48 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 560 | 2 | 64 | 0 | 1 | 3 | 24 | 35007 | 24 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 567 | 2 | 70 | 0 | 1 | 3 | 6 | 55092 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 568 | 2 | 40 | 0 | 1 | 2 | 42 | 95242 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 3 | Have NOT read | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 540 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 543 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 |
| 545 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 |
| 548 | 2 | | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 551 | 2 | | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 |
| 553 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 555 | 2 | | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 |
| 557 | 3 | Have NOT read | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 558 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 560 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 567 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 568 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 540 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 543 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 545 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 548 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 551 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | |
| 553 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | |
| 555 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 557 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | |
| 558 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 560 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 567 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 568 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 540 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 543 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 545 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 548 | | 1 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 551 | | 1 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 553 | | 0 | 1 | | | 0 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 555 | | 0 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 557 | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 558 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 560 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 567 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 568 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 1 | | 1 | 0 | 0 | | 1 | 0 |
| 540 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 543 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 545 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 548 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 551 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 553 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 555 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |
| 557 | 0 | | | | | | | | | | | | | |
| 558 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 560 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 567 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 568 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 |
| 540 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 543 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | |
| 545 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 548 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | |
| 551 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 553 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | |
| 555 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 557 | | | | | | | | | | | | | | | | | | | |
| 558 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 560 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 |
| 567 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | |
| 568 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 540 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 543 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 545 | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 548 | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 |
| 551 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 553 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 555 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 557 | | | | | | | | | | | | | | | | | | |
| 558 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 560 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 567 | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 568 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | | 0 | 0 | | 5 | 4 | 5 | 3 | 6 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 540 | | | 0 | | 1 | 1 | 4 | 7 | 2 | 8 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 543 | | | 0 | | 3 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 545 | 0 | | 0 | | 1 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 548 | | | 0 | | 2 | 1 | 1 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 551 | | | 0 | | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 553 | | | 1 | | 4 | 5 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 555 | | | 0 | | 3 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 557 | | | | | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 558 | 0 | 0 | 0 | | 5 | 7 | 7 | 7 | 6 | 7 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 0 |
| 560 | | | 0 | 0 | 3 | 2 | 4 | 4 | 4 | 4 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 |
| 567 | 0 | | 0 | | 2 | 1 | 4 | 3 | 3 | 1 | 8 | 8 | 2 | 3 | 3 | 1 | 1 | 0 |
| 568 | 0 | 0 | 0 | | 2 | 7 | 7 | 7 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 539 | 3 | Capitol news punch | 0 | 0 | Ths title listed above story | 0 | 0 | 1 | 0 |
| 540 | 99 | Not sure. Probably one of the political rags. | 0 | 0 | Based on the wide political commentary on the page. | 0 | 0 | 3 | |
| 543 | | | 1 | | | | 0 | 3 | |
| 545 | | | 1 | | | | 0 | 3 | |
| 548 | 1 | A J Press Co | 0 | 0 | Read it on the bottom of page | 0 | 0 | 1 | 0 |
| 551 | 1 | Punchbowl news | 0 | 0 | in the header | 0 | 0 | 3 | |
| 553 | 1 | Punchbowl News which is made up of reporters. | 0 | 0 | Because Capitol is one topic Punchbowl covers. | 0 | 0 | 3 | |
| 555 | 1 | Punchbowl News | 0 | 0 | Because it says it at the top of the page | 0 | 0 | 3 | |
| 557 | | | 1 | | | | 0 | 2 | |
| 558 | | | 1 | | | | 0 | 1 | 0 |
| 560 | 1 | AJ Press | 0 | 1 | The copyright line at the bottom of the page | 0 | 0 | 1 | 1 |
| 567 | 98 | seems kind of a more democrat leaning site | 0 | 0 | seems like there is a negative towards decisions of republicans | 0 | 0 | 3 | |
| 568 | 3 | Capital Punch News | 0 | 0 | the headline at the top. | 0 | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | | | 1 |
| 540 | | | | | | | | |
| 543 | | | | | | | | |
| 545 | | | | | | | | |
| 548 | 6 | | potcasts | e-mailletters | | | | 0 |
| 551 | | | | | | | | |
| 553 | | | | | | | | |
| 555 | | | | | | | | |
| 557 | | | | | | | | |
| 558 | | | | | | | | 1 |
| 560 | 4 | | Capital Punch News | Capital Dome | Power People Politics | The Talley | The Canvas | 0 |
| 567 | | | | | | | | |
| 568 | | | | | | | | 1 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 539 | | | | | | | |
| 540 | | | | | | | |
| 543 | | | | | | | |
| 545 | | | | | | | |
| 548 | 0 | It had a sign up box for potcasts | 0 | 0 | it had a sign up box for this | 0 | |
| 551 | | | | | | | |
| 553 | | | | | | | |
| 555 | | | | | | | |
| 557 | | | | | | | |
| 558 | | | | | | | |
| 560 | 1 | It is a trademark for AJ Press LLC | 0 | 1 | It is a trademark of AJ Press LLC | 0 | 0 |
| 567 | | | | | | | |
| 568 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 539 | | | | | | |
| 540 | | | | | | |
| 543 | | | | | | |
| 545 | | | | | | |
| 548 | | | | | | |
| 551 | | | | | | |
| 553 | | | | | | |
| 555 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 560 | It is  a trademark of AJ Press LLC | 0 | 0 | It is a trademark of AJ Press LLC | 0 | 0 |
| 567 | | | | | | |
| 568 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 539 | | | 1 | 0 | 1 | 0 | | | |
| 540 | | | 2 | 0 | 3 | | | | |
| 543 | | | 2 | 0 | 3 | | | | |
| 545 | | | 2 | 0 | 3 | | | | |
| 548 | | | 2 | 0 | 1 | 1 | 6 | capital news | power eople press |
| 551 | | | 2 | 0 | 3 | | | | |
| 553 | | | 2 | 0 | 1 | 0 | 5 | cnn | msnbc |
| 555 | | | 1 | 0 | 3 | | | | |
| 557 | | | 1 | 0 | 3 | | | | |
| 558 | | | 1 | 0 | 1 | 0 | | | |
| 560 | It is a trademark of AJ Press LLC | 0 | 1 | 0 | 3 | | | | |
| 567 | | | 1 | 0 | 3 | | | | |
| 568 | | | 1 | 0 | 3 | | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 539 | | | | 1 | | | | |
| 540 | | | | | | | | |
| 543 | | | | | | | | |
| 545 | | | | | | | | |
| 548 | the tally | the convess | | 0 | 0 | it says so at bottom of page | 0 | 0 |
| 551 | | | | | | | | |
| 553 | | | | 0 | 0 | Because it is likely that the journalists who put this together had at once worked for CNN | 0 | 0 |
| 555 | | | | | | | | |
| 557 | | | | | | | | |
| 558 | | | | 1 | | | | |
| 560 | | | | | | | | |
| 567 | | | | | | | | |
| 568 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 539 | | | | | | |
| 540 | | | | | | |
| 543 | | | | | | |
| 545 | | | | | | |
| 548 | It is listed at the bottom of the page | 0 | 0 | it says so at the bottom of the page | 0 | 0 |
| 551 | | | | | | |
| 553 | Although this doesn't look as liberal as msnbc, I still think some of these journalists must have worked with them before. | 0 | | | | |
| 555 | | | | | | |
| 557 | | | | | | |
| 558 | | | | | | |
| 560 | | | | | | |
| 567 | | | | | | |
| 568 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | 0 | 1 | 0 | |
| 540 | | | | | | 0 | 3 | | |
| 543 | | | | | | 0 | 3 | | |
| 545 | | | | | | 0 | 1 | 0 | |
| 548 | It says so at the bottom of the page | 0 | | | | 0 | 3 | | |
| 551 | | | | | | 0 | 3 | | |
| 553 | | | | | | 0 | 1 | 0 | 5 |
| 555 | | | | | | 0 | 1 | 1 | |
| 557 | | | | | | 0 | 3 | | |
| 558 | | | | | | 0 | 1 | 0 | |
| 560 | | | | | | 0 | 3 | | |
| 567 | | | | | | 0 | 1 | 0 | |
| 568 | | | | | | 0 | 1 | 0 | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | | | 1 | | |
| 540 | | | | | | | | | | |
| 543 | | | | | | | | | | |
| 545 | | | | | | | | 1 | | |
| 548 | | | | | | | | | | |
| 551 | | | | | | | | | | |
| 553 | | | foxnews | | | | | 0 | 0 | It looks like there is a conservative aspect to this website. |
| 555 | | | | | | | | 1 | | |
| 557 | | | | | | | | | | |
| 558 | | | | | | | | 1 | | |
| 560 | | | | | | | | | | |
| 567 | | | | | | | | 1 | | |
| 568 | | | | | | | | 1 | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | | | |
| 540 | | | | | | | | |
| 543 | | | | | | | | |
| 545 | | | | | | | | |
| 548 | | | | | | | | |
| 551 | | | | | | | | |
| 553 | 0 | | | | | | | |
| 555 | | | | | | | | |
| 557 | | | | | | | | |
| 558 | | | | | | | | |
| 560 | | | | | | | | |
| 567 | | | | | | | | |
| 568 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 540 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 543 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 545 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 548 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 551 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 553 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 557 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 560 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 567 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 568 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 802.79 | 05/12/2024 09:07 | |
| 540 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 530.947 | 05/12/2024 09:08 | |
| 543 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 669.651 | 05/12/2024 09:10 | |
| 545 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 712.03 | 05/12/2024 09:10 | |
| 548 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1281.464 | 05/12/2024 09:12 | |
| 551 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 311.662 | 05/12/2024 09:13 | |
| 553 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 937.217 | 05/12/2024 09:14 | |
| 555 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 293.375 | 05/12/2024 09:15 | |
| 557 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1601.676 | 05/12/2024 09:16 | |
| 558 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 431.122 | 05/12/2024 09:16 | |
| 560 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 501.464 | 05/12/2024 09:17 | |
| 567 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | | 516.191 | 05/12/2024 09:19 | |
| 568 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 703.503 | 05/12/2024 09:21 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | qeguzn9bvda7fj9s | 05/12/2024 09:42 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 59 | 1 | 1 | 2 | 1 | 1 | 1 |
| 577 | 9gsdxtmsvfgnxfb1 | 05/12/2024 11:29 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 80 | 1 | 1 | 1 | 1 | 1 | 1 |
| 582 | fgnrjaauv2cp0esp | 05/12/2024 11:18 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 50 | 1 | 1 | 1 | 1 | 1 | 1 |
| 589 | 72fyuskd51v9bhgn | 05/12/2024 11:44 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 53 | 1 | 1 | 3 | 1 | 1 | 1 |
| 590 | 04rdxy57mrx8kxkg | 05/12/2024 11:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 47 | 1 | 1 | 2 | 1 | 2 | 2 |
| 591 | fnydgv21qd6vqvxq | 05/12/2024 11:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 52 | 1 | 1 | 1 | 1 | 2 | 2 |
| 593 | hx90taz1bnd84u61 | 05/12/2024 11:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 595 | 0xf2pfjnzjn5r4rw | 05/12/2024 11:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 70 | 1 | 1 | 3 | 1 | 2 | 2 |
| 596 | fy7jdmseedth7r5h | 05/12/2024 12:02 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 31 | 1 | 1 | 3 | 1 | 2 | 2 |
| 597 | azeby2n2ms04azng | 05/12/2024 11:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 52 | 1 | 1 | 1 | 1 | 2 | 2 |
| 598 | uww30v4cq9mtv4ka | 05/12/2024 11:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 52 | 1 | 1 | 2 | 1 | 2 | 2 |
| 599 | hqzqxnz0n7dh649b | 05/12/2024 11:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 58 | 1 | 1 | 1 | 1 | 2 | 2 |

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 2 | 59 | 0 | 1 | 3 | 19 | 17340 | 19 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 577 | 2 | 80 | 0 | 1 | 3 | 7 | 63125 | 7 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 582 | 2 | 50 | 0 | 1 | 2 | 34 | 22657 | 34 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 589 | 2 | 53 | 0 | 1 | 2 | 7 | 65301 | 7 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 590 | 2 | 47 | 0 | 1 | 2 | 10 | 45013 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 591 | 2 | 52 | 0 | 1 | 2 | 50 | 99026 | 50 | 4 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 593 | 2 | 30 | 0 | 1 | 1 | 12 | 53202 | 12 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 595 | 2 | 70 | 0 | 1 | 3 | 31 | 28748 | 31 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 596 | 2 | 31 | 0 | 1 | 1 | 38 | 77586 | 38 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 2 | 2 |
| 597 | 2 | 52 | 0 | 1 | 2 | 26 | 32725 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 598 | 2 | 52 | 0 | 1 | 2 | 35 | 26034 | 35 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 599 | 2 | 58 | 0 | 1 | 3 | 37 | 74012 | 37 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 |
| 577 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 |
| 582 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 589 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 590 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 591 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | | 0 | 0 | | 1 | 1 |
| 593 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 595 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 596 | 3 | Have NOT read / listened to | | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | | | 0 | 1 | 0 | |
| 597 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 598 | 2 | | 1 | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | | 1 |
| 599 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 577 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 582 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 589 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | |
| 590 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 591 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 593 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | |
| 595 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 596 | 1 | 1 | 0 | | 1 | 1 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 1 | 1 | 0 | | 0 |
| 597 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 598 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 599 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 577 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 582 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 589 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 590 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 591 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 593 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 595 | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 596 | 1 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 597 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 598 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 599 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 0 | 1 | | | 1 | | 1 | | 0 | 0 | | | | 1 |
| 577 | 0 | 1 | | | 1 | | 1 | | 0 | 1 | | | | 0 |
| 582 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 0 | 1 | | 0 |
| 589 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 1 | | 0 | 0 | 1 | | 1 | 0 |
| 590 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 591 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 593 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 595 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 596 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 597 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 598 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 599 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 577 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | |
| 582 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 589 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 590 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 591 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 593 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 595 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 596 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 597 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 598 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 599 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 577 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 582 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 |
| 589 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 590 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 591 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 593 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 595 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 596 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 597 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 598 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 599 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | | | 0 | | 4 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 577 | | | 0 | | 5 | 3 | 1 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 582 | 0 | | 1 | | 3 | 1 | 5 | 7 | 4 | 4 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 589 | | 0 | 0 | | 1 | 2 | 2 | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |
| 590 | 0 | | 0 | | 5 | 2 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 591 | | | 0 | | 4 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 593 | 0 | 0 | 0 | | 3 | 3 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 595 | | | 0 | | 5 | 2 | 3 | 8 | 6 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 596 | 0 | 0 | 0 | | 2 | 7 | 7 | 7 | 3 | 7 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| 597 | 0 | 0 | 0 | | 4 | 3 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 598 | | | 0 | | 3 | 2 | 6 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 599 | | | 0 | | 1 | 8 | 8 | 2 | 2 | 2 | 8 | 8 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 569 | 3 | Capitol punch news | 0 | 0 | Both the website and the top banner show that | 0 | 1 | 3 | |
| 577 | 1 | The Punchbowl News | 0 | 0 | Because the name is easily identified right on the website. | 0 | 1 | 1 | 1 |
| 582 | | | 1 | | | | 0 | 2 | |
| 589 | 3 | Capitol punch news | 0 | 0 | Its at the top of page | 0 | 0 | 3 | |
| 590 | 1 | It says Punchbowl News but I have never heard of it before | 0 | 0 | I have never heard of it before so I can't swear by anything. | 0 | 0 | 3 | |
| 591 | 1 | Punchbowl news | 0 | 0 | I can see it on the front page | 0 | 0 | 3 | |
| 593 | 3 | Capitol punch news | 0 | 0 | Because thats the logo that's displayed above the navbar at the top of the page and throughout the page the logo is present. | 0 | 0 | 3 | |
| 595 | | | 1 | | | | 0 | 3 | |
| 596 | 1 | Punchbowl News | 0 | 0 | Because is where the news comes from | 0 | 0 | 1 | 0 |
| 597 | 3 | Capitol Punch News | 0 | 0 | The name is prominent throughout the site and the articles | 0 | 0 | 3 | |
| 598 | 1 | Punchbowl news | 0 | 0 | it says so at the page above the article | 0 | 1 | 2 | |
| 599 | 4 | Capital Punch | 0 | 0 | It states on top of the page. | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 569 | | | | | | | | |
| 577 | 6 | | The canvass year end repoort | | | | | 0 |
| 582 | | | | | | | | |
| 589 | | | | | | | | |
| 590 | | | | | | | | |
| 591 | | | | | | | | |
| 593 | | | | | | | | |
| 595 | | | | | | | | |
| 596 | 98 | | A.I | | | | | 0 |
| 597 | | | | | | | | |
| 598 | | | | | | | | |
| 599 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 569 | | | | | | | |
| 577 | 0 | Because it is unrelated to the Punchbowl daily news, | | 0 | | | |
| 582 | | | | | | | |
| 589 | | | | | | | |
| 590 | | | | | | | |
| 591 | | | | | | | |
| 593 | | | | | | | |
| 595 | | | | | | | |
| 596 | 0 | It shows the Artificial intelligence for how this technology is going | | 0 | | | |
| 597 | | | | | | | |
| 598 | | | | | | | |
| 599 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 569 | | | | | | |
| 577 | | | | | | |
| 582 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 593 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 569 | | | | 2 | 0 | 3 | | | |
| 577 | | | | 2 | 0 | 3 | | | |
| 582 | | | | 2 | 0 | 3 | | | |
| 589 | | | | 1 | 0 | 3 | | | |
| 590 | | | | 1 | 0 | 3 | | | |
| 591 | | | | 1 | 0 | 3 | | | |
| 593 | | | | 1 | 0 | 3 | | | |
| 595 | | | | 1 | 0 | 3 | | | |
| 596 | | | | 1 | 0 | 1 | 1 | 98 | A.I Education |
| 597 | | | | 2 | 0 | 3 | | | |
| 598 | | | | 2 | 0 | 2 | | | |
| 599 | | | | 2 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|--------|------|------|------|----------------|--------------|------|------------------|--------------|
| 569 | | | | | | | | |
| 577 | | | | | | | | |
| 582 | | | | | | | | |
| 589 | | | | | | | | |
| 590 | | | | | | | | |
| 591 | | | | | | | | |
| 593 | | | | | | | | |
| 595 | | | | | | | | |
| 596 | | | | 0 | 0 | It speaks more that | 0 | |
| 597 | | | | | | | | |
| 598 | | | | | | | | |
| 599 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 569 | | | | | | |
| 577 | | | | | | |
| 582 | | | | | | |
| 589 | | | | | | |
| 590 | | | | | | |
| 591 | | | | | | |
| 593 | | | | | | |
| 595 | | | | | | |
| 596 | | | | | | |
| 597 | | | | | | |
| 598 | | | | | | |
| 599 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 569 | | | | | | 1 | 1 | 1 | 98 |
| 577 | | | | | | 0 | 3 | | |
| 582 | | | | | | 0 | 3 | | |
| 589 | | | | | | 0 | 1 | 0 | |
| 590 | | | | | | 0 | 3 | | |
| 591 | | | | | | 0 | 3 | | |
| 593 | | | | | | 0 | 1 | 0 | |
| 595 | | | | | | 0 | 3 | | |
| 596 | | | | | | 0 | 1 | 1 | 6 |
| 597 | | | | | | 0 | 3 | | |
| 598 | | | | | | 0 | 3 | | |
| 599 | | | | | | 0 | 2 | | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 569 | | | facebook | linkdin | instagram | x | | 0 | 0 | Their logo is at the bottom of the page for the org. |
| 577 | | | | | | | | | | |
| 582 | | | | | | | | | | |
| 589 | | | | | | | | 1 | | |
| 590 | | | | | | | | | | |
| 591 | | | | | | | | | | |
| 593 | | | | | | | | 1 | | |
| 595 | | | | | | | | | | |
| 596 | | | The Daily Punch | | | | | 0 | 0 | Speaks more about the news |
| 597 | | | | | | | | | | |
| 598 | | | | | | | | | | |
| 599 | | 2 | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 569 | 0 | 0 | Their logo is on the bottom of the page | 0 | 0 | Their name is located at the bottom of the page | 0 | 0 |
| 577 | | | | | | | | |
| 582 | | | | | | | | |
| 589 | | | | | | | | |
| 590 | | | | | | | | |
| 591 | | | | | | | | |
| 593 | | | | | | | | |
| 595 | | | | | | | | |
| 596 | 0 | | | | | | | |
| 597 | | | | | | | | |
| 598 | | | | | | | | |
| 599 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | Their logo is at the bottom of the page | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 589 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 590 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 591 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 593 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 595 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 596 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 597 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 598 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 599 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 1136.437 | 05/12/2024 09:23 | |
| 577 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 983.659 | 05/12/2024 11:12 | |
| 582 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 291.983 | 05/12/2024 11:13 | |
| 589 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 356.881 | 05/12/2024 11:38 | |
| 590 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 616.95 | 05/12/2024 11:41 | |
| 591 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 333.525 | 05/12/2024 11:41 | |
| 593 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 266.567 | 05/12/2024 11:41 | |
| 595 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 522.394 | 05/12/2024 11:42 | |
| 596 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1194.173 | 05/12/2024 11:42 | |
| 597 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 307.832 | 05/12/2024 11:43 | |
| 598 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 480.092 | 05/12/2024 11:43 | |
| 599 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 219.375 | 05/12/2024 11:43 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 5t7nhnkarptdq7w7 | 05/12/2024 11:56 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/ CBQT/CB_r2,/Device/desktop,QualCell_r2 | 3 | live | 2 | 39 | 1 | 1 | 2 | 1 | 2 | 2 |
| 602 | 0pcpp3fk1zwqx4dq | 05/12/2024 11:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 1,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/ CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 31 | 1 | 1 | 2 | 1 | 2 | 2 |
| 603 | kehbsh3ftnuck74m | 05/12/2024 12:00 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/ CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 19 | 1 | 1 | 2 | 1 | 2 | 2 |
| 604 | 6cndjz2cgv5rsh5b | 05/12/2024 12:05 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/ CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 68 | 1 | 1 | 2 | 1 | 2 | 2 |
| 609 | 4vq7b1t0nx780rte | 05/12/2024 12:04 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/ CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 79 | 1 | 1 | 2 | 1 | 2 | 2 |
| 612 | bfaxg1jmj8q91ayz | 05/12/2024 12:05 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r 1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 1 | 1 | 2 | 1 | 1 | 1 |
| 613 | yr328bvpsjtac1cc | 05/12/2024 12:09 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/ CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 77 | 1 | 1 | 3 | 1 | 2 | 2 |
| 614 | bjdkabpwsdbb12g2 | 05/12/2024 12:04 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 1 | 1 | 2 | 1 | 1 | 1 |
| 615 | 9zeqgv32fqsndya0 | 05/12/2024 12:07 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/ CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 57 | 1 | 1 | 3 | 1 | 2 | 2 |
| 616 | u1t1qtftgbuuztj2 | 05/12/2024 12:08 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/ CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 76 | 1 | 1 | 2 | 1 | 2 | 2 |
| 618 | mr0d307sf86p2gr0 | 05/12/2024 12:15 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 34 | 1 | 1 | 2 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 2 | 39 | 0 | 1 | 2 | 47 | 89103 | 47 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 602 | 2 | 31 | 0 | 1 | 1 | 10 | 43623 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 603 | 2 | 19 | 0 | 1 | 1 | 23 | 20781 | 23 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | 1 |
| 604 | 2 | 68 | 0 | 1 | 3 | 42 | 91042 | 42 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 609 | 2 | 79 | 0 | 1 | 3 | 50 | 98502 | 50 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 612 | 2 | 44 | 0 | 1 | 2 | 38 | 76690 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 613 | 2 | 77 | 0 | 1 | 3 | 29 | 70538 | 29 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 614 | 2 | 44 | 0 | 1 | 2 | 38 | 75227 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 615 | 2 | 57 | 0 | 1 | 3 | 10 | 43055 | 10 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 616 | 2 | 76 | 0 | 1 | 3 | 2 | 47203 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 618 | 2 | 34 | 0 | 1 | 1 | 18 | 11436 | 18 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 602 | | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 603 | 1 | | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | |
| 604 | | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 609 | | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 |
| 612 | | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 613 | | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 614 | | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 615 | | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 616 | | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 618 | | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 602 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 603 | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | | 0 | | 1 | | 1 |
| 604 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 0 | |
| 609 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 612 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 613 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 614 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 615 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 |
| 616 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 618 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 602 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 603 | | 0 | | 1 | | 0 | | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 604 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 609 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 613 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 614 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 615 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 616 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 618 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 602 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 603 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 604 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 609 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 612 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 613 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 614 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 615 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 616 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 618 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 602 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 603 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | |
| 604 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 609 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 612 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 613 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 614 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 615 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 616 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | |
| 618 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 602 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 603 | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 604 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 609 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 612 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 613 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 614 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 615 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 616 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 618 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 0 | 0 | | 3 | 1 | 4 | 6 | 4 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 602 | 0 | 0 | 0 | | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 603 | 0 | | 0 | | 2 | 5 | 5 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 604 | | | 0 | | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 609 | | | 0 | | 4 | 8 | 8 | 2 | 5 | 1 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 612 | 0 | | 0 | | 1 | 2 | 6 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 613 | 0 | 0 | 1 | | 5 | 1 | 1 | 3 | 6 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 614 | 0 | 0 | 0 | | 4 | 1 | 8 | 3 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 615 | 0 | | 1 | | 3 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 616 | 0 | | 0 | | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 618 | 0 | | 0 | | 5 | 6 | 6 | 7 | 6 | 6 | 5 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 600 | 3 | capital punch news it looks like a news website that i would definitely look at for world political news | 0 | 0 | Because as i looked over it i see that it has a bunch of different subjects and articles | 0 | 0 | 3 | |
| 602 | 3 | CapitolPunch News | 0 | 0 | The headline at the top of the site | 0 | 0 | 1 | 1 |
| 603 | 3 | capitol punch news | 0 | 0 | the name at the top | 0 | 1 | 1 | 1 |
| 604 | 1 | Punchbowl News | 0 | 0 | The name is in the header | 0 | 0 | 3 | |
| 609 | 1 | Punchbowl News | 0 | 0 | It is the name at the top of the page, has many references to Punchbowl News, and allow you to sign up to receive Punchbowl News email | 0 | 0 | 2 | |
| 612 | 1 | AJ Press, LLC | 0 | 1 | Several items are listed as being trademarks of AJ Press, LLC near the bottom of the page. | 0 | 0 | 1 | 1 |
| 613 | | | 1 | | | | 0 | 3 | |
| 614 | 99 | have to see more to see if they have a agenda and not reporting certain things | 0 | 0 | beacuse the media pushes certain things and leaves others out | 0 | 0 | 3 | |
| 615 | 1 | Punch bowl News | 0 | 0 | The big banner title under the websites address bar. | 0 | 0 | 3 | |
| 616 | | | 1 | | | | 0 | 1 | 0 |
| 618 | | | 1 | | | | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 600 | | | | | | | | |
| 602 | 6 | | podcast | newsletter | news coverage | | | 0 |
| 603 | 6 | | other workshops | other type of news | | | | 0 |
| 604 | | | | | | | | |
| 609 | | | | | | | | |
| 612 | 6 | | Capitol Dome | Power People Politics | The Tally | The Canvass | The Daily Punch | 0 |
| 613 | | | | | | | | |
| 614 | | | | | | | | |
| 615 | | | | | | | | |
| 616 | 98 | | Other news or political sites | | | | | 0 |
| 618 | 98 | | Real State | | | | | 0 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 600 | | | | | | | |
| 602 | 0 | there is a box on the website with links to listen to it | 0 | 0 | there is a link to subscribe and read | 0 | 0 |
| 603 | 1 | like the AI impact | 0 | 1 | latest stories on the side | 0 | |
| 604 | | | | | | | |
| 609 | | | | | | | |
| 612 | 0 | There is a declaration that AJ Press trademarks several different outlets. | 0 | 0 | It's listed with the other trademarks. | 0 | 0 |
| 613 | | | | | | | |
| 614 | | | | | | | |
| 615 | | | | | | | |
| 616 | 0 | Generally if they have opinions on one or a few political or news items, they will have on others as well | 0 | | | | |
| 618 | 0 | The look, get up, news | 0 | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 600 | | | | | | |
| 602 | the website says it does | 0 | | | | |
| 603 | | | | | | |
| 604 | | | | | | |
| 609 | | | | | | |
| 612 | It's one of the trademarks listed. | 0 | 0 | It's another listed trademark. | 0 | 0 |
| 613 | | | | | | |
| 614 | | | | | | |
| 615 | | | | | | |
| 616 | | | | | | |
| 618 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 600 | | | | 2 | 0 | 2 | | | |
| 602 | | | | 2 | 0 | 2 | | | |
| 603 | | | | 1 | 0 | 1 | 1 | | |
| 604 | | | | 1 | 0 | 3 | | | |
| 609 | | | | 2 | 0 | 3 | | | |
| 612 | It's the last trademark listed with the others. | 0 | | 1 | 1 | 1 | 1 | 6 | Capitol Dome | The Tally |
| 613 | | | | 2 | 0 | 3 | | | |
| 614 | | | | 1 | 0 | 1 | 0 | | |
| 615 | | | | 2 | 1 | 3 | | | |
| 616 | | | | 2 | 0 | 2 | | | |
| 618 | | | | 2 | 0 | 1 | 0 | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 600 | | | | | | | | |
| 602 | | | | | | | | |
| 603 | | | | 1 | | | | |
| 604 | | | | | | | | |
| 609 | | | | | | | | |
| 612 | The Daily Punch | The Canvass | Power People Politics | 0 | 0 | It's listed as a trademark of AJ Press, LLC. | 0 | 0 |
| 613 | | | | | | | | |
| 614 | | | | 1 | | | | |
| 615 | | | | | | | | |
| 616 | | | | | | | | |
| 618 | | | | 1 | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 600 | | | | | | |
| 602 | | | | | | |
| 603 | | | | | | |
| 604 | | | | | | |
| 609 | | | | | | |
| 612 | It's listed as a trademark of AJ Press, LLC. | 0 | 0 | It's listed as a trademark of AJ Press, LLC. | 0 | 0 |
| 613 | | | | | | |
| 614 | | | | | | |
| 615 | | | | | | |
| 616 | | | | | | |
| 618 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 600 | | | | | | 0 | 1 | 1 | 6 |
| 602 | | | | | | 0 | 1 | 1 | |
| 603 | | | | | | 0 | 1 | 0 | 5 |
| 604 | | | | | | 0 | 1 | 0 | |
| 609 | | | | | | 1 | 1 | 1 | |
| 612 | It's listed as a trademark of AJ Press, LLC. | 0 | 0 | It's listed as a trademark of AJ Press, LLC. | 0 | 0 | 3 | | |
| 613 | | | | | | 0 | 3 | | |
| 614 | | | | | | 0 | 1 | 0 | |
| 615 | | | | | | 0 | 1 | 1 | 98 |
| 616 | | | | | | 0 | 2 | | |
| 618 | | | | | | 0 | 1 | 0 | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 5 | | the canvass | wahington post | | | | 0 | 0 | because at the bottom of the site there is something saying to join there forume |
| 602 | | | | | | | | 1 | | |
| 603 | | | maybe other news outlets | | | | | 0 | 0 | incase they want to run a story from another source |
| 604 | | | | | | | | 1 | | |
| 609 | | | | | | | | 1 | | |
| 612 | | | | | | | | | | |
| 613 | | | | | | | | | | |
| 614 | | | | | | | | 1 | | |
| 615 | | | Mike Johnson | | | | | 0 | 0 | His face is on the page. Of course this doesn't prove anything but I'm sure he knew about the article. |
| 616 | | | | | | | | | | |
| 618 | | | | | | | | 1 | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 600 | 0 | 0 | because at the top there is a washington drop down choice so i can only guess that they have permission to use them | 0 | | | | |
| 602 | | | | | | | | |
| 603 | 0 | | | | | | | |
| 604 | | | | | | | | |
| 609 | | | | | | | | |
| 612 | | | | | | | | |
| 613 | | | | | | | | |
| 614 | | | | | | | | |
| 615 | 0 | | | | | | | |
| 616 | | | | | | | | |
| 618 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 603 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 609 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 615 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 734.627 | 05/12/2024 11:43 | |
| 602 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 431.885 | 05/12/2024 11:44 | |
| 603 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 935.816 | 05/12/2024 11:44 | |
| 604 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 1213.525 | 05/12/2024 11:45 | |
| 609 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1029.497 | 05/12/2024 11:47 | |
| 612 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 849.767 | 05/12/2024 11:50 | |
| 613 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 908.536 | 05/12/2024 11:54 | |
| 614 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 416.181 | 05/12/2024 11:56 | |
| 615 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 586.643 | 05/12/2024 11:57 | |
| 616 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 403.572 | 05/12/2024 12:01 | |
| 618 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 440.55 | 05/12/2024 12:07 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 00qdft3x35egd4cx | 05/12/2024 12:20 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 60 | 1 | 1 | 2 | 1 | 1 | 1 |
| 626 | tbbk79bp0c1jrv09 | 05/12/2024 12:22 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 2 | 1 | 1 | 1 |
| 629 | atdf8kg5ry1cjgpp | 05/12/2024 12:56 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 35 | 1 | 1 | 1 | 1 | 1 | 1 |
| 630 | fucjr8v8m2vu2z9z | 05/12/2024 12:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 1 | 1 | 1 | 1 | 1 | 1 |
| 639 | 2ju4zrmr1qnkzxx0 | 05/12/2024 13:47 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 69 | 2 | 1 | 4 | 1 | 1 | 1 |
| 640 | u5b0usnep5yu5xd1 | 05/12/2024 13:50 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 1 | 1 | 3 | 1 | 1 | 1 |
| 641 | hhtm3aeq5m7gs4a0 | 05/12/2024 13:50 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 78 | 1 | 1 | 1 | 1 | 1 | 1 |
| 642 | 31bqg3m5mhksxe36 | 05/12/2024 13:54 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 79 | 1 | 1 | 2 | 1 | 1 | 1 |
| 643 | 1krxzt4m0qzhmb7j | 05/12/2024 14:00 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 74 | 1 | 1 | 2 | 1 | 1 | 1 |
| 646 | qb4x47vnbzr25p46 | 05/12/2024 13:59 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 1 | 1 | 2 | 1 | 1 | 1 |
| 648 | sbx4avfrw0e5a59d | 05/12/2024 14:15 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 76 | 1 | 1 | 2 | 1 | 1 | 1 |
| 650 | x1tvqw1p8gurq2c1 | 05/12/2024 14:11 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 651 | fvnvdjz4w70s9z7d | 05/12/2024 14:07 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 37 | 1 | 1 | 2 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 2 | 60 | 0 | 1 | 3 | 26 | 34608 | 26 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 626 | 2 | 28 | 0 | 1 | 1 | 9 | 58103 | 9 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 629 | 2 | 35 | 0 | 1 | 2 | 13 | 6516 | 13 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 630 | 2 | 43 | 0 | 1 | 2 | 40 | 87507 | 40 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 639 | 2 | 69 | 0 | 1 | 3 | 43 | 81601 | 43 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 640 | 2 | 33 | 0 | 1 | 1 | 39 | 85122 | 39 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 641 | 2 | 78 | 0 | 1 | 3 | 7 | 63143 | 7 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 642 | 2 | 79 | 0 | 1 | 3 | 43 | 81657 | 43 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 643 | 2 | 74 | 0 | 1 | 3 | 10 | 43201 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 646 | 2 | 51 | 0 | 1 | 2 | 33 | 37190 | 33 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 648 | 2 | 76 | 0 | 1 | 3 | 27 | 31313 | 27 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 650 | 2 | 40 | 0 | 1 | 2 | 33 | 37211 | 33 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 651 | 2 | 37 | 0 | 1 | 2 | 26 | 33782 | 26 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 3 | Have NOT read | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 626 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 629 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 630 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 639 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 640 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 641 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 642 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 643 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 646 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 648 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 650 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 651 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  |
| 626 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 629 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 630 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 639 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  |
| 640 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 641 | 0 |  | 1 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 642 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 643 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 646 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  |
| 648 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |
| 650 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 651 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 626 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 629 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 630 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 639 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 640 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 641 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 642 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 643 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 646 | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 648 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 651 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 0 | | | | | | | | | | | | | |
| 626 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 629 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 630 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 639 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 640 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 641 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 642 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 1 | | 0 | 0 | 0 | | 0 | 1 |
| 643 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 646 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 648 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 650 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 651 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 0 | 0 | | 1 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | | | | | | | | | | | | | | | | |
| 626 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 629 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 630 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 639 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 640 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 641 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | |
| 642 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 |
| 643 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 646 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 1 |
| 648 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 650 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 651 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | | | | | | | | | | | | | | | |
| 626 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 629 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 |
| 630 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 639 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 640 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 641 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 642 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 643 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 646 | 0 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 648 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 650 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 651 | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | | 5 | 8 | 8 | 2 | 6 | 6 | 8 | 8 | 1 | 1 | 1 | 1 | 1 | 0 |
| 626 | 0 | 0 | 0 | | 1 | 1 | 7 | 4 | 2 | 6 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 629 | 0 | | 0 | | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 630 | 0 | | 0 | | 2 | 1 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 639 | | | 1 | | 3 | 7 | 1 | 2 | 4 | 1 | 1 | 8 | 2 | 4 | 4 | 1 | 1 | 1 |
| 640 | 0 | 0 | 1 | | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 641 | | | 0 | | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 642 | | 0 | 0 | | 5 | 3 | 1 | 3 | 6 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| 643 | 0 | | 0 | | 5 | 3 | 4 | 2 | 6 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 646 | | 0 | 1 | | 4 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 648 | | | 0 | | 5 | 1 | 2 | 2 | 6 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 650 | 0 | 0 | 1 | | 4 | 2 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 651 | 0 | | 0 | | 2 | 1 | 4 | 5 | 3 | 1 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 622 | 1 | The PUNCHBOWL NEWS puts out the information for this website. | 0 | 0 | It is clearly shown in the middle of the website. | 0 | 0 | 2 | |
| 626 | | | 1 | | | | 0 | 3 | |
| 629 | 1 | the punchbowl news | 0 | 0 | it says it at the top of the website | 0 | 0 | 3 | |
| 630 | 1 | punchbowl news | 0 | 0 | because of the header | 0 | 0 | 3 | |
| 639 | 3 | Capitol punch news | 0 | 0 | | 1 | 0 | 2 | |
| 640 | 3 | Capitolpunch news | 0 | 0 | It's in the header and the url | 0 | 0 | 3 | |
| 641 | | | 1 | | | | 0 | 3 | |
| 642 | 3 | Capitol Punch News | 0 | 0 | It is at the top of the image | 0 | 0 | 3 | |
| 643 | | | 1 | | | | 0 | 3 | |
| 646 | 1 | Punchbowl News | 0 | 0 | It is  the name of the paper. | 0 | 0 | 1 | 0 |
| 648 | 3 | capital punch news | 0 | 0 | | 1 | 0 | 3 | |
| 650 | 1 | Punchbowl News | 0 | 0 | It's in the title?  I don't know, this question is vague. | 0 | 0 | 2 | |
| 651 | | | 1 | | | | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|--------|-----------|-----------|------|------|------|------|------|----------------|
| 622 | | | | | | | | |
| 626 | | | | | | | | |
| 629 | | | | | | | | |
| 630 | | | | | | | | |
| 639 | | | | | | | | |
| 640 | | | | | | | | |
| 641 | | | | | | | | |
| 642 | | | | | | | | |
| 643 | | | | | | | | |
| 646 | 98 | | Newspaper | | | | | 0 |
| 648 | | | | | | | | |
| 650 | | | | | | | | |
| 651 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|--------|--------------|------|------------------|--------------|------|------------------|--------------|
| 622 | | | | | | | |
| 626 | | | | | | | |
| 629 | | | | | | | |
| 630 | | | | | | | |
| 639 | | | | | | | |
| 640 | | | | | | | |
| 641 | | | | | | | |
| 642 | | | | | | | |
| 643 | | | | | | | |
| 646 | 0 | It publishes a newspaper | 0 | | | | |
| 648 | | | | | | | |
| 650 | | | | | | | |
| 651 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 622 | | | | | | |
| 626 | | | | | | |
| 629 | | | | | | |
| 630 | | | | | | |
| 639 | | | | | | |
| 640 | | | | | | |
| 641 | | | | | | |
| 642 | | | | | | |
| 643 | | | | | | |
| 646 | | | | | | |
| 648 | | | | | | |
| 650 | | | | | | |
| 651 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | 1 | 0 | 1 | 0 | 98 | There are no other brands. | |
| 626 | | | | 2 | 0 | 2 | | | | |
| 629 | | | | 2 | 0 | 1 | 1 | | | |
| 630 | | | | 1 | 0 | 3 | | | | |
| 639 | | | | 1 | 0 | 2 | | | | |
| 640 | | | | 2 | 0 | 1 | 1 | 1 | AJ Press LLC, of which it is one of apparently many affiliates | |
| 641 | | | | 2 | 0 | 3 | | | | |
| 642 | | | | 2 | 0 | 3 | | | | |
| 643 | | | | 2 | 0 | 3 | | | | |
| 646 | | | | 1 | 0 | 1 | 0 | 5 | New York Post | |
| 648 | | | | 2 | 0 | 3 | | | | |
| 650 | | | | 1 | 0 | 1 | 0 | | | |
| 651 | | | | 1 | 0 | 2 | | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 622 | | | | 0 | 0 | Because there are no other brands that are influenced by this website. | 0 | |
| 626 | | | | | | | | |
| 629 | | | | 1 | | | | |
| 630 | | | | | | | | |
| 639 | | | | | | | | |
| 640 | | | | 0 | 1 | It's in the footer copywrite | 0 | |
| 641 | | | | | | | | |
| 642 | | | | | | | | |
| 643 | | | | | | | | |
| 646 | | | | 0 | 0 | | | 1 |
| 648 | | | | | | | | |
| 650 | | | | 1 | | | | |
| 651 | | | | | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 622 | | | | | | |
| 626 | | | | | | |
| 629 | | | | | | |
| 630 | | | | | | |
| 639 | | | | | | |
| 640 | | | | | | |
| 641 | | | | | | |
| 642 | | | | | | |
| 643 | | | | | | |
| 646 | | | | | | |
| 648 | | | | | | |
| 650 | | | | | | |
| 651 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|--------|------|------------------|--------------|------|------------------|------------|-----|-------------|------------|
| 622 | | | | | | 0 | 2 | | |
| 626 | | | | | | 0 | 1 | 0 | |
| 629 | | | | | | 0 | 2 | | |
| 630 | | | | | | 0 | 3 | | |
| 639 | | | | | | 0 | 3 | | |
| 640 | | | | | | 0 | 3 | | |
| 641 | | | | | | 0 | 1 | 0 | 5 |
| 642 | | | | | | 0 | 1 | 0 | 5 |
| 643 | | | | | | 0 | 3 | | |
| 646 | | | | | | 0 | 1 | 0 | 5 |
| 648 | | | | | | 0 | 3 | | |
| 650 | | | | | | 0 | 1 | 0 | 98 |
| 651 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | | | | | | | |
| 626 | | | | | | | | 1 | | |
| 629 | | | | | | | | | | |
| 630 | | | | | | | | | | |
| 639 | | | | | | | | | | |
| 640 | | | | | | | | | | |
| 641 | | | NBC | | | | | | 0 | 0 | It looks like it has news stories from NBC. |
| 642 | | | Wall Street Journal | | | | | | 0 | 0 | This is the type of news they report on |
| 643 | | | | | | | | | | |
| 646 | | | New York post | | | | | | 0 | 0 | |
| 648 | | | | | | | | | | |
| 650 | | | AIPAC | | | | | | 0 | 0 | They clearly ask them for comment in an article. |
| 651 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 622 | | | | | | | | |
| 626 | | | | | | | | |
| 629 | | | | | | | | |
| 630 | | | | | | | | |
| 639 | | | | | | | | |
| 640 | | | | | | | | |
| 641 | 0 | | | | | | | |
| 642 | 0 | | | | | | | |
| 643 | | | | | | | | |
| 646 | 1 | | | | | | | |
| 648 | | | | | | | | |
| 650 | 0 | | | | | | | |
| 651 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 626 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 629 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 630 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 641 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 642 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 643 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 646 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 648 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 650 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 651 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 622 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 509.339 | 05/12/2024 12:12 | |
| 626 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 255.886 | 05/12/2024 12:18 | |
| 629 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1742.719 | 05/12/2024 12:27 | |
| 630 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 356.423 | 05/12/2024 12:27 | |
| 639 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 204.817 | 05/12/2024 13:43 | |
| 640 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 413.188 | 05/12/2024 13:43 | |
| 641 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 358.404 | 05/12/2024 13:44 | |
| 642 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 541.231 | 05/12/2024 13:45 | |
| 643 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 799.785 | 05/12/2024 13:46 | |
| 646 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 396.21 | 05/12/2024 13:52 | |
| 648 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 1157.893 | 05/12/2024 13:56 | |
| 650 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 543.284 | 05/12/2024 14:02 | |
| 651 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 252.414 | 05/12/2024 14:03 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | kxe2w56m7a5b0c7w | 05/12/2024 14:13 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 1 | 1 | 2 | 1 | 1 | 1 |
| 654 | ks0ujj5u0w6wt06p | 05/12/2024 14:17 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 38 | 1 | 1 | 2 | 1 | 1 | 1 |
| 656 | jz24m1u9pheukqe8 | 05/12/2024 14:27 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 71 | 1 | 1 | 2 | 1 | 1 | 1 |
| 658 | yk6ysr1cmc1vr18u | 05/12/2024 14:31 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 1 | 1 | 2 | 1 | 1 | 1 |
| 660 | ujcyb5eegun2ghx1 | 05/12/2024 14:31 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 1 | 1 | 1 | 1 | 1 | 1 |
| 661 | 3wtq13fyv563hu3f | 05/12/2024 14:32 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 23 | 1 | 1 | 2 | 1 | 1 | 1 |
| 662 | 6zc24zg756nrxdug | 05/12/2024 14:40 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 71 | 1 | 1 | 2 | 1 | 1 | 1 |
| 665 | nmcj2c3mrmzkuz1v | 05/12/2024 14:43 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 68 | 1 | 1 | 2 | 1 | 1 | 1 |
| 684 | jy9xbn2vma92wayk | 05/13/2024 09:42 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,QualCell_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 2 | 1 | 4 | 1 | 1 | 1 |
| 685 | k1anq9q6vcu4wg28 | 05/13/2024 09:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 69 | 2 | 1 | 4 | 1 | 2 | 2 |
| 693 | 0cc7ajgzkcgqvz30 | 05/13/2024 09:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 55 | 2 | 1 | 4 | 1 | 2 | 2 |
| 697 | 3uw5a4repgpf1nwc | 05/13/2024 09:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 69 | 2 | 1 | 4 | 1 | 2 | 2 |
| 699 | d6u8dw6uvkem6u7q | 05/13/2024 09:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 74 | 1 | 1 | 1 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 2 | 44 | 0 | 1 | 2 | 23 | 21727 | 23 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 654 | 2 | 38 | 0 | 1 | 2 | 27 | 39845 | 27 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 656 | 2 | 71 | 0 | 1 | 3 | 12 | 54235 | 12 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 658 | 2 | 48 | 0 | 1 | 2 | 1 | 60097 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 660 | 2 | 41 | 0 | 1 | 2 | 38 | 78239 | 38 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 661 | 2 | 23 | 0 | 1 | 1 | 42 | 90001 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 662 | 2 | 71 | 0 | 1 | 3 | 42 | 93727 | 42 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 665 | 2 | 68 | 0 | 1 | 3 | 39 | 86001 | 39 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 684 | 2 | 41 | 0 | 1 | 2 | 5 | 48348 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 685 | 2 | 69 | 0 | 1 | 3 | 2 | 46131 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 693 | 2 | 55 | 0 | 1 | 3 | 26 | 33614 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 697 | 2 | 69 | 0 | 1 | 3 | 27 | 30165 | 27 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 699 | 2 | 74 | 0 | 1 | 3 | 39 | 85375 | 39 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 654 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 656 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 658 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 660 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 661 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 662 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 665 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 684 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 685 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 |
| 693 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 697 | 2 | | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 699 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 654 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  |
| 656 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 658 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 660 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 661 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 662 |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |  |
| 665 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 1 | 0 | 0 |  |
| 684 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 685 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 1 | 0 | 0 |  |
| 693 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 697 |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 699 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 654 | 0 | 0 | 1 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 656 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 658 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 660 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 661 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 662 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 665 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 684 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 685 | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 693 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 697 | | 1 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 699 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 654 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 656 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 658 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 660 | 0 | 2 | 2 | | 4 | NOT likely to read / listen to | 1 | 1 | | 0 | 0 | 0 | | 1 |
| 661 | 0 | 2 | 2 | 2 | 4 | NOT likely to read / subscribe to / listen to | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 662 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 665 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 1 | | 0 | 0 | 0 | | 0 | 1 |
| 684 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 685 | 0 | 2 | | 2 | 4 | NOT likely to subscribe to / read | 0 | | 0 | 1 | 0 | | 1 | 0 |
| 693 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 697 | 0 | 1 | | | 1 | | 1 | | | 0 | 0 | | | 1 |
| 699 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 654 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | |
| 656 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | |
| 658 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 660 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 661 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 662 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 665 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 684 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 685 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 693 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 697 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 699 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 654 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 656 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 658 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 660 | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 661 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 662 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 665 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 684 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 685 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 693 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 697 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 699 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 0 | 0 | 0 | | 1 | 2 | 5 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 654 | 0 | | 0 | | 5 | 1 | 3 | 4 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 656 | 0 | | 0 | | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 658 | 0 | 0 | 0 | | 4 | 6 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 660 | 0 | | 0 | | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 661 | 0 | 0 | 0 | | 1 | 7 | 6 | 7 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 662 | | | 0 | | 4 | 1 | 3 | 6 | 5 | 2 | 8 | 8 | 1 | 3 | 3 | 1 | 2 | 0 |
| 665 | | 0 | 1 | | 2 | 2 | 6 | 6 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 684 | 0 | 0 | 0 | | 2 | 5 | 6 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| 685 | | 0 | 0 | | 4 | 2 | 6 | 2 | 5 | 1 | 8 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 693 | 0 | 0 | 0 | | 5 | 2 | 3 | 3 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 697 | | | 1 | | 4 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| 699 | | | 0 | | 4 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 652 | 1 | punchbowl news | 0 | 0 | letterhead | 0 | 0 | 3 | |
| 654 | 3 | capitolpunch news | 0 | 0 | it is the title of the website | 0 | 0 | 3 | |
| 656 | 99 | Didn't look that closely | 0 | 0 | I was looking at the content and article headings | 0 | 0 | 3 | |
| 658 | 1 | It says Punchbowl news. If Punchbowl is the company or brand that puts out the website, if not, I have no idea. | 0 | 0 | Because at the top of the website it says Punchbowl News. | 0 | 0 | 2 | |
| 660 | 3 | Capitolpunch news. | 0 | 0 | It is prominently displayed on the top and across the different articles and headers. | 0 | 0 | 2 | |
| 661 | 99 | I dont really have an opinion on this website or brand | 0 | 0 | Because ive never really seen something like this before | 0 | 0 | 3 | |
| 662 | 3 | Capitol Punch News talks about Mike Johnson's snub to a foreign person | 0 | 0 | That what the article was about. | 0 | 0 | 1 | 1 |
| 665 | 3 | Capital punch news | 0 | 0 | I can read it at the top of the first page | 0 | 0 | 3 | |
| 684 | 1 | Punchbowl news | 0 | 0 | It says it at the top | 0 | 0 | 3 | |
| 685 | 3 | Capitolpunch news? | 0 | 0 | It says that in the picture | 0 | 0 | 3 | |
| 693 | 1 | Punchbowl News | 0 | 0 | The letterhead | 0 | 0 | 2 | |
| 697 | 3 | Capitol Punch. news | 0 | 1 | Because it lists the name and underneath says capitolpunch.news | 0 | 0 | 3 | |
| 699 | 3 | Capital Punch News. | 0 | 1 | Because I see the name at the top of the page. | 0 | 1 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | | | |
| 654 | | | | | | | | |
| 656 | | | | | | | | |
| 658 | | | | | | | | |
| 660 | | | | | | | | |
| 661 | | | | | | | | |
| 662 | 6 | | The Canvass | AI impact | | | | 0 |
| 665 | | | | | | | | |
| 684 | | | | | | | | |
| 685 | | | | | | | | |
| 693 | | | | | | | | |
| 697 | | | | | | | | |
| 699 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 652 | | | | | | | |
| 654 | | | | | | | |
| 656 | | | | | | | |
| 658 | | | | | | | |
| 660 | | | | | | | |
| 661 | | | | | | | |
| 662 | 0 | I says so on the image. | 0 | 0 | It says so on the image. | 0 | |
| 665 | | | | | | | |
| 684 | | | | | | | |
| 685 | | | | | | | |
| 693 | | | | | | | |
| 697 | | | | | | | |
| 699 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 652 | | | | | | |
| 654 | | | | | | |
| 656 | | | | | | |
| 658 | | | | | | |
| 660 | | | | | | |
| 661 | | | | | | |
| 662 | | | | | | |
| 665 | | | | | | |
| 684 | | | | | | |
| 685 | | | | | | |
| 693 | | | | | | |
| 697 | | | | | | |
| 699 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|--------|------|------------------|-------------|------------|-----|------------|-----------|------|------|
| 652 | | | | 2 | 0 | 3 | | | |
| 654 | | | | 1 | 0 | 3 | | | |
| 656 | | | | 2 | 0 | 1 | 0 | | |
| 658 | | | | 2 | 0 | 3 | | | |
| 660 | | | | 1 | 0 | 2 | | | |
| 661 | | | | 1 | 0 | 1 | 0 | | |
| 662 | | | | 2 | 0 | 1 | 0 | | |
| 665 | | | | 1 | 0 | 1 | 0 | 98 | naacp |
| 684 | | | | 2 | 0 | 1 | 0 | 99 | Not sure |
| 685 | | | | 1 | 0 | 1 | 0 | | |
| 693 | | | | 1 | 0 | 1 | 0 | 98 | Sports brands |
| 697 | | | | 2 | 0 | 3 | | | |
| 699 | | | | 1 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | | | |
| 654 | | | | | | | | |
| 656 | | | | 1 | | | | |
| 658 | | | | | | | | |
| 660 | | | | | | | | |
| 661 | | | | 1 | | | | |
| 662 | | | | 1 | | | | |
| 665 | | | | 0 | 0 | The news seems to focus on minorities or blacks | 0 | |
| 684 | | | | 0 | 0 | It seems like it is, but not sure which one | 0 | |
| 685 | | | | 1 | | | | |
| 693 | | | | 0 | 0 | It lists several sports events | 0 | |
| 697 | | | | | | | | |
| 699 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 652 | | | | | | |
| 654 | | | | | | |
| 656 | | | | | | |
| 658 | | | | | | |
| 660 | | | | | | |
| 661 | | | | | | |
| 662 | | | | | | |
| 665 | | | | | | |
| 684 | | | | | | |
| 685 | | | | | | |
| 693 | | | | | | |
| 697 | | | | | | |
| 699 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | 0 | 3 | | |
| 654 | | | | | | 0 | 3 | | |
| 656 | | | | | | 0 | 1 | 0 | |
| 658 | | | | | | 0 | 3 | | |
| 660 | | | | | | 0 | 3 | | |
| 661 | | | | | | 0 | 2 | | |
| 662 | | | | | | 0 | 1 | 0 | |
| 665 | | | | | | 0 | 3 | | |
| 684 | | | | | | 0 | 2 | | |
| 685 | | | | | | 0 | 1 | 0 | |
| 693 | | | | | | 0 | 1 | 0 | 99 |
| 697 | | | | | | 0 | 3 | | |
| 699 | | | | | | 0 | 3 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 652 | | | | | | | | | | |
| 654 | | | | | | | | | | |
| 656 | | | | | | | | | 1 | |
| 658 | | | | | | | | | | |
| 660 | | | | | | | | | | |
| 661 | | | | | | | | | | |
| 662 | | | | | | | | | 1 | |
| 665 | | | | | | | | | | |
| 684 | | | | | | | | | | |
| 685 | | | | | | | | | 1 | |
| 693 | | | Don't know | | | | | | 0 | 0 |
| 697 | | | | | | | | | | |
| 699 | | | | | | | | | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | | | |
| 654 | | | | | | | | |
| 656 | | | | | | | | |
| 658 | | | | | | | | |
| 660 | | | | | | | | |
| 661 | | | | | | | | |
| 662 | | | | | | | | |
| 665 | | | | | | | | |
| 684 | | | | | | | | |
| 685 | | | | | | | | |
| 693 | | 1 | | | | | | |
| 697 | | | | | | | | |
| 699 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|--------|-------|-------------------|---------------|-------|-------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|
| 652 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 654 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 658 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 661 | | | | | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 662 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 665 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 685 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 699 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | 600.697 | 05/12/2024 14:03 | |
| 654 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 828.408 | 05/12/2024 14:03 | |
| 656 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 684.585 | 05/12/2024 14:16 | |
| 658 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 591.022 | 05/12/2024 14:21 | |
| 660 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 293.858 | 05/12/2024 14:26 | |
| 661 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | 273.081 | 05/12/2024 14:28 | |
| 662 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 460.953 | 05/12/2024 14:32 | |
| 665 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 652.66 | 05/12/2024 14:32 | |
| 684 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 202.615 | 05/13/2024 09:38 | |
| 685 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 266.331 | 05/13/2024 09:38 | |
| 693 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 278.683 | 05/13/2024 09:39 | |
| 697 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 465.829 | 05/13/2024 09:39 | |
| 699 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 428.818 | 05/13/2024 09:39 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | j0nxb7j9kamagtwy | 05/13/2024 09:51 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 29 | 2 | 1 | 4 | 1 | 1 | 1 |
| 704 | 1ncj1wk0375s4n68 | 05/13/2024 09:43 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 51 | 2 | 1 | 4 | 1 | 1 | 1 |
| 705 | kaad3tcjz7ptxqhw | 05/13/2024 09:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 65 | 1 | 1 | 2 | 1 | 2 | 2 |
| 707 | n09muuuxww3sqqcc | 05/13/2024 09:45 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 38 | 1 | 1 | 1 | 1 | 2 | 2 |
| 711 | 6c21vc39ayrpsudz | 05/13/2024 09:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 67 | 1 | 1 | 2 | 1 | 2 | 2 |
| 712 | 4hs0x1gptxgfbh9e | 05/13/2024 09:45 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 24 | 2 | 1 | 1 | 1 | 1 | 1 |
| 718 | kyqs3ueb40npby9b | 05/13/2024 09:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 55 | 1 | 1 | 3 | 1 | 1 | 1 |
| 722 | uxcssaaht59mmbyq | 05/13/2024 09:48 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 1 | 1 | 1 | 1 | 1 | 1 |
| 723 | prjq00bf7tv5xqnh | 05/13/2024 09:49 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 27 | 1 | 1 | 3 | 1 | 1 | 1 |
| 728 | 8gx0hrb583wq9q0h | 05/13/2024 09:50 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 56 | 1 | 1 | 2 | 1 | 1 | 1 |
| 739 | qs36pccda7z7heqm | 05/13/2024 09:49 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 41 | 1 | 1 | 2 | 1 | 2 | 2 |
| 746 | 6sqr8t49ma4uhjws | 05/13/2024 09:55 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 33 | 1 | 1 | 1 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 2 | 29 | 0 | 1 | 1 | 18 | 11412 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 704 | 2 | 51 | 0 | 1 | 2 | 37 | 74075 | 37 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 705 | 2 | 65 | 0 | 1 | 3 | 4 | 67152 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 707 | 2 | 38 | 0 | 1 | 2 | 15 | 2360 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 711 | 2 | 67 | 0 | 1 | 3 | 10 | 44646 | 10 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 712 | 2 | 24 | 0 | 1 | 1 | 2 | 46224 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | |
| 718 | 2 | 55 | 0 | 1 | 3 | 26 | 34491 | 26 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 722 | 2 | 43 | 0 | 1 | 2 | 26 | 32901 | 26 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 723 | 2 | 26 | 0 | 2 | 1 | 26 | 32225 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 728 | 2 | 56 | 0 | 1 | 3 | 31 | 27205 | 31 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 739 | 2 | 41 | 0 | 1 | 2 | 38 | 75040 | 38 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 746 | 2 | 33 | 0 | 1 | 1 | 17 | 8204 | 17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 704 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 705 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 707 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 711 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 0 | | 0 | 1 | 1 |
| 712 | 1 | | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | |
| 718 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 722 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 |
| 723 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 728 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 739 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 |
| 746 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 704 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 705 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 707 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 711 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 712 | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | | 1 |
| 718 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 722 | 0 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 |
| 723 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 728 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 739 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 |
| 746 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 704 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 705 | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 707 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 711 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 712 | | 0 | | 1 | | 0 | | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 718 | | 0 | 1 | | 0 | 0 | | | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 722 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 723 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 728 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 739 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 746 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 704 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 705 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 707 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 711 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 712 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 0 | 0 | | 1 |
| 718 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 722 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 0 | 1 | | 0 |
| 723 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 728 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 1 | | 1 | 0 | 0 | | 0 | 1 |
| 739 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 1 | 1 | | 0 |
| 746 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 704 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 705 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 707 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | |
| 711 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 712 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | |
| 718 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 722 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | |
| 723 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 728 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 739 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | |
| 746 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 704 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 705 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 707 | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 711 | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 712 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 718 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 722 | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 723 | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 728 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 739 | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 746 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 0 | | 0 | | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 0 |
| 704 | 0 | 0 | 1 | | 1 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| 705 | 0 | | 0 | | 5 | 7 | 2 | 7 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 707 | 0 | | 0 | | 5 | 5 | 5 | 5 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 711 | | | 1 | | 3 | 1 | 1 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 712 | 0 | | 0 | | 1 | 3 | 7 | 3 | 2 | 4 | 4 | 5 | 3 | 2 | 4 | 4 | 1 | 2 | 1 |
| 718 | 0 | | 0 | | 1 | 6 | 2 | 6 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| 722 | 0 | | 0 | | 1 | 4 | 5 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 723 | 0 | | 0 | | 5 | 5 | 6 | 4 | 6 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 728 | | 0 | 0 | | 2 | 3 | 8 | 1 | 3 | 8 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 739 | 0 | | 1 | | 4 | 2 | 6 | 6 | 5 | 2 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 0 |
| 746 | 0 | | 1 | | 4 | 1 | 5 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 702 | 1 | Punchbowl News | 0 | 1 | That is what is at the top of the page. So I would guess that that is who is behind this page and the presentation of these articles | 0 | 0 | 1 | 0 |
| 704 | | | 1 | | | | 0 | 1 | 0 |
| 705 | 98 | Nonprofit government watch dog | 0 | 1 | I kind of think this is generated by AI, but then I see a snippet about how AI is helping the nonprofits, the articles did not seem to sway to either the Republican or democratic sides. | 0 | 0 | 3 | |
| 707 | 3 | capital punch news | 0 | 0 | it is a reliable news | 0 | 0 | 1 | 0 |
| 711 | | | 1 | | | | 0 | 1 | 0 |
| 712 | 3 | Capitolpunch.news | 0 | 0 | Because that's what it says on the website line | 0 | 0 | 2 | |
| 718 | 3 | Capital punch news | 0 | 0 | The registered name on top of the page | 0 | 0 | 3 | |
| 722 | 1 | punchbowl news | 0 | 1 | the website and the title of the page | 0 | 1 | 2 | |
| 723 | 3 | CapitalPunch news | 0 | 0 | Because capital punch news is on the top of the page | 0 | 0 | 2 | |
| 728 | 1 | AJ Press | 0 | 0 | The trademarks are listed in the footer as belonging to AJ Press | 0 | 0 | 1 | 1 |
| 739 | 1 | Punchbowl News | 0 | 0 | It says at the top | 0 | 0 | 3 | |
| 746 | | | 1 | | | | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 702 | 6 | | Texas messages | Emails | Notifications of articles | | | 0 |
| 704 | | | | | | | | 1 |
| 705 | | | | | | | | |
| 707 | 98 | | capitol news | ai | | | | 0 |
| 711 | 98 | | other publications on other specialties | | | | | 0 |
| 712 | | | | | | | | |
| 718 | | | | | | | | |
| 722 | | | | | | | | |
| 723 | | | | | | | | |
| 728 | | | | | | | | 1 |
| 739 | | | | | | | | |
| 746 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 702 | 0 | Text messages* I say that because I saw the option to opt in to receive sms messages from this site with new information and content | 0 | 0 | Emails is one of the ways subscribers of this website can receive information and content without having to actually visit the site | 0 | 0 |
| 704 | | | | | | | |
| 705 | | | | | | | |
| 707 | 0 | to suscribe | 0 | 0 | to see to impact | 0 | |
| 711 | 0 | almost all of them do | 0 | | | | |
| 712 | | | | | | | |
| 718 | | | | | | | |
| 722 | | | | | | | |
| 723 | | | | | | | |
| 728 | | | | | | | |
| 739 | | | | | | | |
| 746 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 702 | Subscribers can receive notifications about news related content on their cellular devices | 0 | | | | |
| 704 | | | | | | |
| 705 | | | | | | |
| 707 | | | | | | |
| 711 | | | | | | |
| 712 | | | | | | |
| 718 | | | | | | |
| 722 | | | | | | |
| 723 | | | | | | |
| 728 | | | | | | |
| 739 | | | | | | |
| 746 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 702 | | | | 2 | 0 | 3 | | | |
| 704 | | | | 1 | 0 | 1 | 0 | | |
| 705 | | | | 2 | 1 | 1 | 0 | 6 | Canvass |
| 707 | | | | 2 | 0 | 3 | | | |
| 711 | | | | 1 | 0 | 1 | 0 | | |
| 712 | | | | 2 | 0 | 1 | 0 | 4 | Capitol punch |
| 718 | | | | 2 | 0 | 1 | 0 | | |
| 722 | | | | 1 | 0 | 2 | | | |
| 723 | | | | 2 | 0 | 2 | | | |
| 728 | | | | 2 | 0 | 3 | | | |
| 739 | | | | 1 | 0 | 1 | 0 | | |
| 746 | | | | 1 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 702 | | | | | | | | |
| 704 | | | | 1 | | | | |
| 705 | | | | 0 | 1 | Read the Canvass year end report is displayed as a link. | 0 | |
| 707 | | | | | | | | |
| 711 | | | | 1 | | | | |
| 712 | | | | 0 | 0 | | | 1 |
| 718 | | | | 1 | | | | |
| 722 | | | | | | | | |
| 723 | | | | | | | | |
| 728 | | | | | | | | |
| 739 | | | | 1 | | | | |
| 746 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 702 | | | | | | |
| 704 | | | | | | |
| 705 | | | | | | |
| 707 | | | | | | |
| 711 | | | | | | |
| 712 | | | | | | |
| 718 | | | | | | |
| 722 | | | | | | |
| 723 | | | | | | |
| 728 | | | | | | |
| 739 | | | | | | |
| 746 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 702 | | | | | | 0 | 1 | 0 | 5 |
| 704 | | | | | | 0 | 2 | | |
| 705 | | | | | | 0 | 1 | 1 | 6 |
| 707 | | | | | | 0 | 1 | 0 | 98 |
| 711 | | | | | | 0 | 3 | | |
| 712 | | | | | | 0 | 3 | | |
| 718 | | | | | | 0 | 3 | | |
| 722 | | | | | | 0 | 2 | | |
| 723 | | | | | | 0 | 1 | 0 | 5 |
| 728 | | | | | | 0 | 2 | | |
| 739 | | | | | | 0 | 1 | 0 | |
| 746 | | | | | | 1 | 3 | | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 702 | | | ABC | CNBC | Fox News | CNN | | 0 | 0 | They are one of the major news providers in the world so I would think that this platform would need permission to share stories if they are originally from here |
| 704 | | | | | | | | | | |
| 705 | | | The Vault | Newsletters | | | | 0 | 0 | The Vault is at the top of the web page |
| 707 | | | ai | | | | | 0 | 0 | I think it has a permission because it is related |
| 711 | | | | | | | | | | |
| 712 | | 3 | | | | | | | | |
| 718 | | | | | | | | | | |
| 722 | | | | | | | | | | |
| 723 | | | Washington post | New York Times | | | | 0 | 0 | It have some of the same elements |
| 728 | | | | | | | | | | |
| 739 | | | | | | | | | 1 | |
| 746 | | | | | | | | | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 702 | 0 | 0 | As a major news outlet I would expect a story or 2 to come from here | 0 | 0 | | 1 | 0 |
| 704 | | | | | | | | |
| 705 | 0 | 0 | Newsletters is at the top of the web site | 0 | | | | |
| 707 | 0 | | | | | | | |
| 711 | | | | | | | | |
| 712 | | | | | | | | |
| 718 | | | | | | | | |
| 722 | | | | | | | | |
| 723 | 0 | 0 | This also has some of the same elements of this website | 0 | | | | |
| 728 | | | | | | | | |
| 739 | | | | | | | | |
| 746 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 711 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 718 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 728 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 739 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 746 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 709.247 | 05/13/2024 09:39 | |
| 704 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 194.247 | 05/13/2024 09:39 | |
| 705 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 828.754 | 05/13/2024 09:39 | |
| 707 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 326.336 | 05/13/2024 09:39 | |
| 711 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | | 436.045 | 05/13/2024 09:39 | |
| 712 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 286.046 | 05/13/2024 09:40 | |
| 718 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 329.684 | 05/13/2024 09:41 | |
| 722 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 380.803 | 05/13/2024 09:42 | |
| 723 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 445.266 | 05/13/2024 09:42 | |
| 728 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 446.919 | 05/13/2024 09:43 | |
| 739 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 291.426 | 05/13/2024 09:44 | |
| 746 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 600.268 | 05/13/2024 09:45 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | tk4by8wrh2wm4t7z | 05/13/2024 09:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 793 | x3q8fet6xjvy1z5s | 05/13/2024 10:11 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 46 | 1 | 1 | 2 | 1 | 2 | 2 |
| 803 | 2zqqvss2gpq35887 | 05/13/2024 10:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 43 | 1 | 1 | 2 | 1 | 2 | 2 |
| 805 | f09uby45wfnfmbtc | 05/13/2024 10:50 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 814 | 4qjqhg915rbsmru4 | 05/13/2024 13:40 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 42 | 1 | 1 | 1 | 1 | 1 | 1 |
| 816 | 20wed2jpmwys4k5q | 05/13/2024 13:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 64 | 2 | 1 | 4 | 1 | 2 | 2 |
| 820 | 17g2neem23pd7q7m | 05/13/2024 13:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 43 | 1 | 1 | 1 | 1 | 1 | 1 |
| 822 | vwbc7gz91s5005mb | 05/13/2024 13:35 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 67 | 2 | 1 | 4 | 1 | 2 | 2 |
| 823 | 6nchm5ukdc18xeay | 05/13/2024 13:35 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 72 | 1 | 1 | 3 | 1 | 2 | 2 |
| 832 | 7xp718gystxjrbum | 05/13/2024 13:39 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 1 | 1 | 1 | 1 |
| 833 | 4mnw66s3xgy439j0 | 05/13/2024 13:38 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 53 | 1 | 1 | 2 | 1 | 2 | 2 |
| 836 | v6a185aqvx255kj5 | 05/13/2024 13:40 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 60 | 1 | 1 | 2 | 1 | 1 | 1 |

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 2 | 30 | 0 | 1 | 1 | 17 | 8520 | 17 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | |
| 793 | 2 | 46 | 0 | 1 | 2 | 18 | 14469 | 18 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 803 | 2 | 43 | 0 | 1 | 2 | 22 | 19802 | 22 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 805 | 2 | 30 | 0 | 1 | 1 | 42 | 92103 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 814 | 2 | 42 | 0 | 1 | 2 | 45 | 83864 | 45 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 816 | 2 | 64 | 0 | 1 | 3 | 39 | 85374 | 39 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 820 | 2 | 43 | 0 | 1 | 2 | 29 | 70119 | 29 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 822 | 2 | 67 | 0 | 1 | 3 | 39 | 85212 | 39 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 823 | 2 | 72 | 0 | 1 | 3 | 18 | 11931 | 18 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 |
| 832 | 2 | 64 | 0 | 1 | 3 | 18 | 12901 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 833 | 2 | 53 | 0 | 1 | 2 | 44 | 96792 | 44 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 836 | 2 | 60 | 0 | 1 | 3 | 45 | 83837 | 45 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 1 | | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 793 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 803 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 805 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 814 | | | | | | | | | | | | | | | | | | | |
| 816 | 3 | Have NOT read | 0 | | 0 | 1 | | 0 | | 1 | 0 | 1 | | 1 | 0 | 1 | 1 | 0 | 1 |
| 820 | 3 | Have NOT read / listened to | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 822 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 823 | 2 | | | | 0 | 1 | | | 1 | 0 | | | 1 | 0 | | | 0 | 1 | |
| 832 | 3 | Have NOT read / listened to | 1 | 1 | 1 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 833 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 836 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |
| 793 |  |  | 1 | 0 |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |  | 1 | 1 |  |
| 803 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 805 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 814 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 816 |  | 1 | 0 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  |
| 820 | 1 |  | 0 | 0 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |
| 822 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  |
| 823 |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 832 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 833 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 836 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | | 1 | | 1 | | 0 | | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 793 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 803 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 805 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 814 | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 816 | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 820 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 822 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 823 | 1 | 0 | | | 0 | 1 | | | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 832 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 833 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 836 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 793 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 803 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 805 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 814 | 0 | | 1 | | 2 | | | 1 | | 0 | | 0 | | 1 |
| 816 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 820 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 822 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 823 | 0 | | | 1 | 3 | | | | 0 | 1 | | | 0 | 1 |
| 832 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 833 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 836 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | |
| 793 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 803 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 805 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 814 | | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 816 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 820 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 822 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 823 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 |
| 832 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 833 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 836 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 793 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 803 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 805 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 814 | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 816 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 820 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 822 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 823 | 1 | | | 0 | 1 | | | 0 | 1 | | | 1 | 0 | | | 1 | 0 | |
| 832 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 833 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 836 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 0 | | 0 | | 4 | 2 | 6 | 3 | 5 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 793 | | | 0 | | 5 | 1 | 4 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 803 | 0 | 0 | 0 | | 2 | 3 | 6 | 5 | 3 | 3 | 8 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 805 | 0 | 0 | 0 | | 5 | 6 | 5 | 4 | 6 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
| 814 | 0 | | 0 | | 1 | 3 | 4 | 5 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 0 |
| 816 | | | 0 | | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 820 | | | 0 | | 2 | 7 | 7 | 7 | 3 | 6 | 6 | 6 | 1 | 1 | 1 | 1 | 2 | 0 |
| 822 | | | 0 | | 1 | 5 | 6 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 |
| 823 | | 0 | 0 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 832 | 0 | 0 | 0 | | 4 | 7 | 5 | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 833 | 0 | | 0 | | 4 | 7 | 7 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 836 | | | 0 | | 1 | 2 | 6 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 755 | 98 | this looks like its a fake news website | 0 | 0 | the information looks made up | 0 | 0 | 2 | |
| 793 | | | 1 | | | | 0 | 3 | |
| 803 | 3 | capital punch news | 0 | 0 | its name is in the center headline | 0 | 0 | 1 | 0 |
| 805 | 1 | Punchbowl News puts out this website. | 0 | 0 | The header at the top of the page. | 0 | 0 | 1 | 0 |
| 814 | | | 1 | | | | 0 | 2 | |
| 816 | | | 1 | | | | 0 | 3 | |
| 820 | | | 1 | | | | 0 | 1 | 0 |
| 822 | | | 1 | | | | 0 | 3 | |
| 823 | 1 | Punch bowl news | 0 | 0 | I can see the name | 0 | 0 | 3 | |
| 832 | 1 | punchbowl news | 0 | 0 | its what it says at the bottom of the page with a washington dc address | 0 | 0 | 2 | |
| 833 | 3 | Capitol Punch News | 0 | 0 | the heading above article | 0 | 0 | 3 | |
| 836 | 4 | Capital Punch | 0 | 0 | It is written all over the page | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | | | |
| 793 | | | | | | | | |
| 803 | 6 | | the vault | the canvass | washington | | | 0 |
| 805 | 6 | | Newsletter | Swag | Online Subscription | | | 0 |
| 814 | | | | | | | | |
| 816 | | | | | | | | |
| 820 | 3 | | Punchbo | | | | | 0 |
| 822 | | | | | | | | |
| 823 | | | | | | | | |
| 832 | | | | | | | | |
| 833 | | | | | | | | |
| 836 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 755 | | | | | | | |
| 793 | | | | | | | |
| 803 | 0 | because its directly under the header with other sites | 0 | 0 | its under the header also with sites | 0 | 0 |
| 805 | 0 | Because they are showing articles on the website, which means I think they have more to say, and a good way to do that would be to have a newsletter. | 0 | 0 | Because they have a good logo and I think a good way to sell and make money would be to sell swag with that same logo. | 0 | 0 |
| 814 | | | | | | | |
| 816 | | | | | | | |
| 820 | 0 | | | 1 | | | |
| 822 | | | | | | | |
| 823 | | | | | | | |
| 832 | | | | | | | |
| 833 | | | | | | | |
| 836 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 755 | | | | | | |
| 793 | | | | | | |
| 803 | its also under the header with other sites | 0 | | | | |
| 805 | Because this is a website which means they probably offer an online subscription as well. To get other news and articles | 0 | | | | |
| 814 | | | | | | |
| 816 | | | | | | |
| 820 | | | | | | |
| 822 | | | | | | |
| 823 | | | | | | |
| 832 | | | | | | |
| 833 | | | | | | |
| 836 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 755 | | | | 2 | 1 | 2 | | | |
| 793 | | | | 1 | 0 | 3 | | | |
| 803 | | | | 2 | 0 | 1 | 0 | 6 | washington | the canvass |
| 805 | | | | 1 | 0 | 3 | | | |
| 814 | | | | 2 | 0 | 1 | 0 | 98 | industries | technology |
| 816 | | | | 2 | 0 | 3 | | | |
| 820 | | | | 2 | 0 | 1 | 0 | | | |
| 822 | | | | 2 | 0 | 2 | | | |
| 823 | | | | 2 | 0 | 3 | | | |
| 832 | | | | 1 | 0 | 3 | | | |
| 833 | | | | 2 | 0 | 1 | 0 | 5 | Wahington Post | |
| 836 | | | | 2 | 0 | 2 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | | | |
| 793 | | | | | | | | |
| 803 | the vault | | | 0 | 0 | its under the header | 0 | 0 |
| 805 | | | | | | | | |
| 814 | media | | | 0 | 0 | | 1 | 0 |
| 816 | | | | | | | | |
| 820 | | | | 1 | | | | |
| 822 | | | | | | | | |
| 823 | | | | | | | | |
| 832 | | | | | | | | |
| 833 | | | | 0 | 0 | | 1 | |
| 836 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 755 | | | | | | |
| 793 | | | | | | |
| 803 | its also under the headline | 0 | 0 | its also under the headline name | 0 | |
| 805 | | | | | | |
| 814 | | 1 | 0 | | 1 | |
| 816 | | | | | | |
| 820 | | | | | | |
| 822 | | | | | | |
| 823 | | | | | | |
| 832 | | | | | | |
| 833 | | | | | | |
| 836 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | 0 | 2 | | |
| 793 | | | | | | 0 | 3 | | |
| 803 | | | | | | 0 | 1 | 0 | 6 |
| 805 | | | | | | 0 | 2 | | |
| 814 | | | | | | 0 | 1 | 0 | |
| 816 | | | | | | 0 | 3 | | |
| 820 | | | | | | 0 | 1 | 0 | |
| 822 | | | | | | 0 | 3 | | |
| 823 | | | | | | 0 | 3 | | |
| 832 | | | | | | 0 | 3 | | |
| 833 | | | | | | 0 | 1 | 0 | |
| 836 | | | | | | 0 | 1 | 0 | 5 |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | | | | | |
| 793 | | | | | | | | | | |
| 803 | | | the vault | washington | | | | 0 | 0 | because its a affiliate company included |
| 805 | | | | | | | | | | |
| 814 | | | | | | | | | 1 | |
| 816 | | | | | | | | | | |
| 820 | | 2 | | | | | | | 1 | |
| 822 | | | | | | | | | | |
| 823 | | | | | | | | | | |
| 832 | | | | | | | | | | |
| 833 | | | | | | | | | 1 | |
| 836 | | 2 | Washington Post | | | | | 0 | 0 | I am sort of sure |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | | | |
| 793 | | | | | | | | |
| 803 | 0 | 0 | its also a company included in the article | 0 | | | | |
| 805 | | | | | | | | |
| 814 | | | | | | | | |
| 816 | | | | | | | | |
| 820 | | | | | | | | |
| 822 | | | | | | | | |
| 823 | | | | | | | | |
| 832 | | | | | | | | |
| 833 | | | | | | | | |
| 836 | 0 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 793 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 805 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 820 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 822 | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 823 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 832 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 833 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 836 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 389.515 | 05/13/2024 09:46 | |
| 793 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 432.329 | 05/13/2024 10:03 | |
| 803 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 759.659 | 05/13/2024 10:28 | |
| 805 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 487.351 | 05/13/2024 10:42 | |
| 814 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 627.312 | 05/13/2024 13:29 | |
| 816 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 354.36 | 05/13/2024 13:29 | |
| 820 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 182.117 | 05/13/2024 13:30 | |
| 822 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 275.06 | 05/13/2024 13:30 | |
| 823 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 269.655 | 05/13/2024 13:30 | |
| 832 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | | 465.57 | 05/13/2024 13:31 | |
| 833 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 423.391 | 05/13/2024 13:31 | |
| 836 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 388.324 | 05/13/2024 13:33 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 3nxc2kexwatsjtrm | 05/13/2024 13:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 48 | 1 | 1 | 2 | 1 | 2 | 2 |
| 844 | kn1yyze0w5mtp1my | 05/13/2024 13:52 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 48 | 1 | 1 | 2 | 1 | 2 | 2 |
| 846 | mh0xyhp6xanu0u6z | 05/13/2024 13:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 63 | 1 | 1 | 1 | 1 | 2 | 2 |
| 847 | 6nat2fwxht0evqgv | 05/13/2024 13:47 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 1 | 1 | 1 | 1 | 1 | 1 |
| 848 | aynfbz222turwgzz | 05/13/2024 13:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 72 | 1 | 1 | 3 | 1 | 2 | 2 |
| 855 | zdgz4yyu2j4tz50h | 05/13/2024 14:00 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 58 | 1 | 1 | 2 | 1 | 1 | 1 |
| 856 | eqhgm5thjscncrh6 | 05/13/2024 13:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 35 | 1 | 1 | 2 | 1 | 2 | 2 |
| 857 | xdhyy2mw28c5fmy6 | 05/13/2024 13:51 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 68 | 1 | 1 | 2 | 1 | 1 | 1 |
| 859 | z35927y66rm2bema | 05/13/2024 13:54 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 74 | 1 | 1 | 2 | 1 | 1 | 1 |
| 860 | n1s6kpf8xrn7y6xt | 05/13/2024 13:54 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 70 | 1 | 1 | 3 | 1 | 2 | 2 |
| 865 | p1j8mfup4mwj33az | 05/13/2024 17:43 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 34 | 2 | 1 | 4 | 1 | 1 | 1 |
| 866 | hs4c8fyqfg32gfe6 | 05/13/2024 17:48 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 36 | 2 | 1 | 4 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 2 | 48 | 0 | 1 | 2 | 38 | 78214 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 844 | 2 | 48 | 0 | 1 | 2 | 35 | 25387 | 35 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 846 | 2 | 63 | 0 | 1 | 3 | 43 | 80127 | 43 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 847 | 2 | 33 | 0 | 1 | 1 | 19 | 19128 | 19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 848 | 2 | 72 | 0 | 1 | 3 | 18 | 10603 | 18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 855 | 2 | 58 | 0 | 1 | 3 | 10 | 45238 | 10 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 856 | 2 | 35 | 0 | 1 | 2 | 42 | 91505 | 42 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 857 | 2 | 68 | 0 | 1 | 3 | 38 | 77833 | 38 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | | |
| 859 | 2 | 74 | 0 | 1 | 3 | 7 | 63876 | 7 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 860 | 2 | 70 | 0 | 1 | 3 | 16 | 3820 | 16 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 865 | 2 | 34 | 0 | 1 | 1 | 48 | 97301 | 48 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 866 | 2 | 37 | 0 | 3 | 2 | 27 | 31768 | 27 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 844 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 846 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |
| 847 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 848 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 855 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 856 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 |
| 857 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 859 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 860 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 865 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 866 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 844 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 846 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 847 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 848 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | |
| 855 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 856 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 |
| 857 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | |
| 859 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 860 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 865 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 866 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 844 | | 1 | 0 | | | 1 | 0 | | | 1 | na | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 846 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 847 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 848 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 855 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 856 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 857 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 859 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 860 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 866 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 844 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 846 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 847 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 848 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 1 | | 0 | 0 | 1 | | 1 | 0 |
| 855 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 0 | 0 | | 1 |
| 856 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 857 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 859 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 860 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 865 | 0 | | | | | | | | | | | | | |
| 866 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 844 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 846 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 847 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 848 | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 |
| 855 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | |
| 856 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 857 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 859 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 860 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 865 | | | | | | | | | | | | | | | | | | | |
| 866 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 844 | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 846 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 847 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 848 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 855 | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 856 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 857 | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 859 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 860 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 865 | | | | | | | | | | | | | | | | | | |
| 866 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 0 | 0 | 0 | | 4 | 5 | 6 | 6 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 844 | | | 1 | na | 1 | 2 | 2 | 7 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 846 | | | 0 | | 4 | 1 | 7 | 7 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 847 | 0 | 0 | 0 | | 3 | 5 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| 848 | | 0 | 0 | | 5 | 6 | 5 | 2 | 6 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 855 | 0 | | 1 | | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 856 | 0 | | 1 | | 5 | 1 | 3 | 2 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 857 | | | 0 | | 3 | 5 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 859 | | | 0 | | 2 | 8 | 3 | 7 | 3 | 3 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 860 | | | 0 | | 2 | 5 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 865 | | | | | 4 | 4 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 0 |
| 866 | 0 | | 0 | | 3 | 3 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 841 | 1 | Punchbowl news. | 0 | 0 | I see the title in bold print. | 0 | 0 | 1 | 1 |
| 844 | 3 | I am just looking at the top of the page and seeing capitol punch news. | 0 | 0 | Because it is at the top of the page. | 0 | 0 | 3 | |
| 846 | 98 | The Republican Party | 0 | 0 | The majority of the articles lean right | 0 | 0 | 3 | |
| 847 | 3 | Capitol Punch News | 0 | 1 | The title on the top of the screen and the website URL | 0 | 0 | 2 | |
| 848 | | | 1 | | | | 0 | 3 | |
| 855 | 98 | It is a left leaning group as the articles containing Republican ties present a negative spin. It is likely not a business gut a group of like minded political followers such as a Democratic support group? | 0 | 0 | The news bits present the right in a negative manner. | 0 | 0 | 3 | |
| 856 | | | 1 | | | | 0 | 3 | |
| 857 | | | 1 | | | | 0 | 3 | |
| 859 | | | 1 | | | | 0 | 3 | |
| 860 | 1 | Punchbowl news | 0 | 0 | The name at the top | 0 | 0 | 3 | |
| 865 | | | 1 | | | | 0 | 1 | 0 |
| 866 | 99 | Never heard of it | 0 | 0 | Because I have never seen them before | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 841 | 98 | | Facebook | instagram | | | | 0 |
| 844 | | | | | | | | |
| 846 | | | | | | | | |
| 847 | | | | | | | | |
| 848 | | | | | | | | |
| 855 | | | | | | | | |
| 856 | | | | | | | | |
| 857 | | | | | | | | |
| 859 | | | | | | | | |
| 860 | | | | | | | | |
| 865 | | | | | | | | 1 |
| 866 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 841 | 0 | | 1 | 0 | | 1 | |
| 844 | | | | | | | |
| 846 | | | | | | | |
| 847 | | | | | | | |
| 848 | | | | | | | |
| 855 | | | | | | | |
| 856 | | | | | | | |
| 857 | | | | | | | |
| 859 | | | | | | | |
| 860 | | | | | | | |
| 865 | | | | | | | |
| 866 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 841 | | | | | | |
| 844 | | | | | | |
| 846 | | | | | | |
| 847 | | | | | | |
| 848 | | | | | | |
| 855 | | | | | | |
| 856 | | | | | | |
| 857 | | | | | | |
| 859 | | | | | | |
| 860 | | | | | | |
| 865 | | | | | | |
| 866 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 841 | | | | 1 | 0 | 1 | 0 | 5 | X | Washington post |
| 844 | | | | 1 | 0 | 1 | 0 | | | |
| 846 | | | | 1 | 0 | 1 | 0 | | | |
| 847 | | | | 2 | 0 | 2 | | | | |
| 848 | | | | 1 | 0 | 3 | | | | |
| 855 | | | | 1 | 0 | 3 | | | | |
| 856 | | | | 2 | 0 | 1 | 0 | 5 | LA Times | |
| 857 | | | | 2 | 0 | 3 | | | | |
| 859 | | | | 2 | 0 | 3 | | | | |
| 860 | | | | 1 | 0 | 3 | | | | |
| 865 | | | | 2 | 0 | 1 | 0 | | | |
| 866 | | | | 1 | 0 | 1 | 0 | 98 | Mansonto | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 841 | | | | 0 | 0 | | 1 | 0 |
| 844 | | | | 1 | | | | |
| 846 | | | | 1 | | | | |
| 847 | | | | | | | | |
| 848 | | | | | | | | |
| 855 | | | | | | | | |
| 856 | | | | 0 | 0 | It looks like it could be a news website. | 0 | |
| 857 | | | | | | | | |
| 859 | | | | | | | | |
| 860 | | | | | | | | |
| 865 | | | | 1 | | | | |
| 866 | | | | 0 | 0 | The news that was reported. | 0 | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 841 | | 1 | | | | |
| 844 | | | | | | |
| 846 | | | | | | |
| 847 | | | | | | |
| 848 | | | | | | |
| 855 | | | | | | |
| 856 | | | | | | |
| 857 | | | | | | |
| 859 | | | | | | |
| 860 | | | | | | |
| 865 | | | | | | |
| 866 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 841 | | | | | | 0 | 2 | | |
| 844 | | | | | | 0 | 3 | | |
| 846 | | | | | | 0 | 3 | | |
| 847 | | | | | | 0 | 1 | 1 | 1 |
| 848 | | | | | | 0 | 1 | 0 | 98 |
| 855 | | | | | | 0 | 3 | | |
| 856 | | | | | | 0 | 1 | 0 | |
| 857 | | | | | | 0 | 3 | | |
| 859 | | | | | | 0 | 3 | | |
| 860 | | | | | | 0 | 3 | | |
| 865 | | | | | | 0 | 1 | 0 | |
| 866 | | | | | | 0 | 1 | 0 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswer | Q10_r99 | hQ11 | Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | |
| 847 | | | Associated Press | AJ Press LLC | | | | | 0 | | 0 | just guessing that they may be some of the supplies of the stories |
| 848 | | | An AI firm | | | | | | 0 | | 0 | Because the phrase "AI Impact" is bolded |
| 855 | | | | | | | | | | | | |
| 856 | | | | | | | | | | 1 | | |
| 857 | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | |
| 865 | | | | | | | | | | 1 | | |
| 866 | | | Phillip morris | | | | | | 0 | | 0 | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 841 | | | | | | | | |
| 844 | | | | | | | | |
| 846 | | | | | | | | |
| 847 | 0 | 0 | i saw this in the fine print at the bottoms | 0 | | | | |
| 848 | 0 | | | | | | | |
| 855 | | | | | | | | |
| 856 | | | | | | | | |
| 857 | | | | | | | | |
| 859 | | | | | | | | |
| 860 | | | | | | | | |
| 865 | | | | | | | | |
| 866 | 1 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 844 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 847 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 855 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 856 | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 857 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 859 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 860 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 357.49 | 05/13/2024 13:37 | |
| 844 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 811.33 | 05/13/2024 13:38 | |
| 846 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 258.337 | 05/13/2024 13:39 | |
| 847 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 465.491 | 05/13/2024 13:39 | |
| 848 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 527.653 | 05/13/2024 13:39 | |
| 855 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 983.732 | 05/13/2024 13:43 | |
| 856 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 249.088 | 05/13/2024 13:44 | |
| 857 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 347.123 | 05/13/2024 13:45 | |
| 859 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 319.78 | 05/13/2024 13:49 | |
| 860 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 228.535 | 05/13/2024 13:50 | |
| 865 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 111.804 | 05/13/2024 17:41 | |
| 866 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 425.863 | 05/13/2024 17:41 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | mj79ffam7ry1xuuv | 05/13/2024 17:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 2 | 1 | 4 | 1 | 1 | 1 |
| 870 | p83s8kgh1egagj6u | 05/13/2024 17:49 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 75 | 1 | 1 | 3 | 1 | 1 | 1 |
| 874 | gwqpdxbgchvd1wp1 | 05/13/2024 17:46 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 47 | 1 | 1 | 1 | 1 | 1 | 1 |
| 875 | f82f9zzden4txfw1 | 05/13/2024 18:16 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 77 | 1 | 1 | 1 | 1 | 1 | 1 |
| 876 | j215d0rdbux0cpac | 05/13/2024 17:47 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 1 | 1 | 1 | 1 | 1 | 1 |
| 877 | ucr48nrr8335ahfd | 05/13/2024 17:54 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 32 | 1 | 1 | 3 | 1 | 1 | 1 |
| 880 | dcrbspbcu089w4v9 | 05/13/2024 17:52 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 47 | 2 | 1 | 1 | 1 | 1 | 1 |
| 881 | mhsd2u1vfnqnujev | 05/13/2024 17:46 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 50 | 1 | 1 | 1 | 1 | 1 | 1 |
| 882 | t8gnzdjy2k06426g | 05/13/2024 17:46 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 67 | 2 | 1 | 4 | 1 | 1 | 1 |
| 883 | 631hhd0c6cqj1kku | 05/13/2024 17:55 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 2 | 1 | 1 | 1 |
| 888 | zc1mzuxtdj3efb6q | 05/13/2024 17:51 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 2 | 1 | 1 | 1 |
| 890 | htdr73mksns4xhb3 | 05/13/2024 17:54 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 26 | 1 | 1 | 1 | 2 | 1 |
| 891 | nc8qu5hwyfanywas | 05/13/2024 17:49 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 73 | 1 | 1 | 2 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 2 | 48 | 0 | 1 | 2 | 27 | 30066 | 27 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 870 | 2 | 75 | 0 | 1 | 3 | 1 | 61103 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 874 | 2 | 47 | 0 | 1 | 2 | 42 | 91744 | 42 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 875 | 2 | 77 | 0 | 1 | 3 | 48 | 97504 | 48 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 876 | 2 | 66 | 0 | 1 | 3 | 6 | 55731 | 6 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 877 | 2 | 32 | 0 | 1 | 1 | 38 | 78516 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 880 | 2 | 47 | 0 | 1 | 2 | 10 | 44133 | 10 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 881 | 2 | 50 | 0 | 1 | 2 | 1 | 60187 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 882 | 2 | 67 | 0 | 1 | 3 | 19 | 16101 | 19 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 883 | 2 | 64 | 0 | 1 | 3 | 5 | 48317 | 5 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 888 | 2 | 64 | 0 | 1 | 3 | 17 | 7751 | 17 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 890 | 2 | 26 | 0 | 1 | 1 | 33 | 38018 | 33 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 891 | 2 | 73 | 0 | 1 | 3 | 36 | 20037 | 36 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 870 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 |
| 874 | 3 | Have NOT read / listened to | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 875 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 876 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 877 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 880 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 |
| 881 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 882 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 883 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 888 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 890 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 891 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 870 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  |
| 874 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 875 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |
| 876 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |
| 877 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 880 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 881 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 882 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 1 |
| 883 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |
| 888 |  | 0 | 0 | 0 |  | 0 | 1 |  |  | 0 | 1 |  | 0 | 1 | 0 |  |  | 0 | 1 | 1 |  |
| 890 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 891 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 870 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 874 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 875 | | 1 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 876 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 877 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 880 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 881 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 882 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 883 | | 1 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 888 | 0 | 0 | 0 | | 1 | 0 | | 0 | 0 | | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 890 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 891 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 870 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 874 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 875 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 876 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 877 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 880 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 881 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 882 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 0 | 0 | | 1 |
| 883 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 888 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 890 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 891 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 870 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 874 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 1 |  |
| 875 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 876 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 877 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 880 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  |
| 881 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 882 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  |
| 883 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  |
| 888 | 1 |  | 1 | 0 | 1 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 0 |
| 890 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 891 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 870 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 874 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 |
| 875 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 876 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 877 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 880 | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 881 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 882 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 883 | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 888 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 |
| 890 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 891 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 0 | 0 | 0 | | 4 | 7 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 870 | | | 0 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 874 | 0 | | 0 | | 3 | 4 | 7 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 875 | | | 1 | | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 876 | | | 0 | | 4 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 877 | 0 | 0 | 0 | | 3 | 7 | 7 | 7 | 4 | 6 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 0 |
| 880 | 0 | | 1 | True crime | 2 | 1 | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 |
| 881 | 0 | 0 | 0 | | 5 | 5 | 6 | 7 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 882 | 0 | | 0 | | 4 | 6 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 883 | | | 0 | | 2 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 888 | | 0 | 0 | | 2 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 890 | 0 | 0 | 0 | | 3 | 2 | 6 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 891 | | | 0 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 868 | | | 1 | | | | 0 | 3 | |
| 870 | | | 1 | | | | 0 | 3 | |
| 874 | | | 1 | | | | 0 | 2 | |
| 875 | 1 | AJ Press | 0 | 0 | Lower right hand corner credits, AJ is listed as owner. | 0 | 0 | 1 | 1 |
| 876 | 4 | CapitolPunch | 0 | 0 | Because the name is right at the top of the page | 0 | 0 | 3 | |
| 877 | 1 | Punchbowl news publishes this article it looks similar to yahoo | 0 | 0 | The way it's formated reminds me of yahoo it's very similar | 0 | 0 | 1 | 1 |
| 880 | 4 | Capitalpunch | 0 | 0 | It displays at the top of the page and on the web address bar | 0 | 0 | 1 | 1 |
| 881 | 1 | Punchbowl News | 0 | 0 | The brand name at the top of the website | 0 | 0 | 3 | |
| 882 | 1 | Punchbowl news | 0 | 0 | | 1 | 0 | 1 | 0 |
| 883 | | | 1 | | | | 0 | 3 | |
| 888 | 3 | Capitol Punch News | 0 | 0 | Heading states this | 0 | 0 | 2 | |
| 890 | 98 | The Hill | 0 | 0 | I did my research. | 0 | 0 | 3 | |
| 891 | 3 | Capitol Punch News | 0 | 0 | That's what is on top in the center | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 868 | | | | | | | | |
| 870 | | | | | | | | |
| 874 | | | | | | | | |
| 875 | 6 | | Capitol press punch | capitol dome | power people politics | the tally | the compass | 0 |
| 876 | | | | | | | | |
| 877 | 98 | | They probably do polls to see where the country is at politically | | | | | 0 |
| 880 | 6 | | A podcast | A newsletter | | | | 0 |
| 881 | | | | | | | | |
| 882 | | | | | | | | 1 |
| 883 | | | | | | | | |
| 888 | | | | | | | | |
| 890 | | | | | | | | |
| 891 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 868 | | | | | | | |
| 870 | | | | | | | |
| 874 | | | | | | | |
| 875 | 0 | bottom right list of affiliations. | 0 | 0 | same thing. | 0 | 0 |
| 876 | | | | | | | |
| 877 | 0 | They look like they specialize in politics and they want to see where the country is heading | 0 | | | | |
| 880 | 0 | It was mentioned on the page | 0 | 0 | They ask you to sign up for it | 0 | |
| 881 | | | | | | | |
| 882 | | | | | | | |
| 883 | | | | | | | |
| 888 | | | | | | | |
| 890 | | | | | | | |
| 891 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 868 | | | | | | |
| 870 | | | | | | |
| 874 | | | | | | |
| 875 | same thing. | 0 | 0 | again, the same list. | 0 | 0 |
| 876 | | | | | | |
| 877 | | | | | | |
| 880 | | | | | | |
| 881 | | | | | | |
| 882 | | | | | | |
| 883 | | | | | | |
| 888 | | | | | | |
| 890 | | | | | | |
| 891 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 868 | | | | 2 | 0 | 3 | | | |
| 870 | | | | 1 | 0 | 3 | | | |
| 874 | | | | 2 | 0 | 3 | | | |
| 875 | same thing. | 0 | | 1 | 0 | 1 | 0 | 6 same list of 5 affiliations. | |
| 876 | | | | 1 | 0 | 3 | | | |
| 877 | | | | 2 | 0 | 1 | 0 | 5 I think maybe yahoo owns this website because it's very familiar | |
| 880 | | | | 1 | 0 | 3 | | | |
| 881 | | | | 2 | 0 | 3 | | | |
| 882 | | | | 1 | 0 | 3 | | | |
| 883 | | | | 1 | 0 | 3 | | | |
| 888 | | | | 2 | 0 | 3 | | | |
| 890 | | | | 2 | 0 | 2 | | | |
| 891 | | | | 2 | 0 | 3 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 868 | | | | | | | | |
| 870 | | | | | | | | |
| 874 | | | | | | | | |
| 875 | | | | 0 | 0 | bottom right list of affiliations as previously listed. | 0 | |
| 876 | | | | | | | | |
| 877 | | | | 0 | 0 | The way the news is displayed it makes me think it's from Yahoo | 0 | |
| 880 | | | | | | | | |
| 881 | | | | | | | | |
| 882 | | | | | | | | |
| 883 | | | | | | | | |
| 888 | | | | | | | | |
| 890 | | | | | | | | |
| 891 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 868 | | | | | | |
| 870 | | | | | | |
| 874 | | | | | | |
| 875 | | | | | | |
| 876 | | | | | | |
| 877 | | | | | | |
| 880 | | | | | | |
| 881 | | | | | | |
| 882 | | | | | | |
| 883 | | | | | | |
| 888 | | | | | | |
| 890 | | | | | | |
| 891 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 868 | | | | | | 0 | 3 | | |
| 870 | | | | | | 0 | 3 | | |
| 874 | | | | | | 0 | 1 | 0 | 98 |
| 875 | | | | | | 0 | 1 | 0 | 6 |
| 876 | | | | | | 0 | 3 | | |
| 877 | | | | | | 0 | 1 | 0 | 5 |
| 880 | | | | | | 0 | 2 | | |
| 881 | | | | | | 0 | 3 | | |
| 882 | | | | | | 0 | 3 | | |
| 883 | | | | | | 1 | 3 | | |
| 888 | | | | | | 0 | 3 | | |
| 890 | | | | | | 0 | 1 | 1 | 6 |
| 891 | | | | | | 0 | 3 | | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 868 | | | | | | | | | | |
| 870 | | | | | | | | | | |
| 874 | | | the different article hubs | | | | | 0 | 0 | |
| 875 | | | all five as previously listed. | | | | | 0 | 1 | along with their listing is the claim that they are copyrighted,  with all rights reserved, and trade marked. |
| 876 | | 2 | | | | | | | | |
| 877 | | | I think yahoo gave it's permission to use the same format | | | | | 0 | 0 | They resemble each other and they center on politics |
| 880 | | 2 | | | | | | | | |
| 881 | | | | | | | | | | |
| 882 | | | | | | | | | | |
| 883 | | | | | | | | | | |
| 888 | | | | | | | | | | |
| 890 | 5 | | CBS | The Canvass | | | | 0 | 0 | Because information about the company is listed on the excerpt of this website. |
| 891 | | | | | | | | | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 868 | | | | | | | | |
| 870 | | | | | | | | |
| 874 | 1 | | | | | | | |
| 875 | 0 | | | | | | | |
| 876 | | | | | | | | |
| 877 | 0 | | | | | | | |
| 880 | | | | | | | | |
| 881 | | | | | | | | |
| 882 | | | | | | | | |
| 883 | | | | | | | | |
| 888 | | | | | | | | |
| 890 | 0 | 0 | Because the company is listed on excerpt of this website. | 0 | | | | |
| 891 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 874 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 875 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 876 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 877 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 880 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 881 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 882 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 883 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 888 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 890 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 891 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 317.138 | 05/13/2024 17:41 | |
| 870 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 441.036 | 05/13/2024 17:41 | |
| 874 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 292.945 | 05/13/2024 17:41 | |
| 875 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 1800.02 | 05/13/2024 17:41 | |
| 876 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 334.124 | 05/13/2024 17:41 | |
| 877 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 721.308 | 05/13/2024 17:41 | |
| 880 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 622.496 | 05/13/2024 17:42 | |
| 881 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 267.406 | 05/13/2024 17:42 | |
| 882 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 238.59 | 05/13/2024 17:42 | |
| 883 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 804.117 | 05/13/2024 17:42 | |
| 888 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 520.025 | 05/13/2024 17:42 | |
| 890 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 646.791 | 05/13/2024 17:43 | |
| 891 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 355.047 | 05/13/2024 17:43 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | tv8ek6czy73gntjw | 05/13/2024 17:50 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 78 | 1 | 1 | 3 | 1 | 1 | 1 |
| 898 | szt0p6zdvaksh660 | 05/13/2024 17:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 67 | 1 | 1 | 1 | 1 | 2 | 2 |
| 902 | 177v04asn055axhw | 05/13/2024 17:52 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 2 | 1 | 1 | 1 |
| 904 | 4br1u8c7yub0yv1a | 05/13/2024 17:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 35 | 1 | 1 | 2 | 1 | 2 | 2 |
| 905 | 18wejkmvkbfxp6ap | 05/13/2024 18:10 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 44 | 1 | 1 | 2 | 1 | 2 | 2 |
| 906 | 15u801b7c60r60uz | 05/13/2024 17:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 24 | 1 | 1 | 3 | 1 | 2 | 2 |
| 908 | krvpa028fykazqjj | 05/13/2024 17:56 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 77 | 1 | 1 | 2 | 1 | 2 | 2 |
| 912 | ee8058tnkf1msef5 | 05/13/2024 17:50 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 24 | 1 | 1 | 2 | 1 | 1 | 1 |
| 915 | 2ujbq6z2ump4wuca | 05/13/2024 17:53 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 55 | 1 | 1 | 2 | 1 | 1 | 1 |
| 916 | bq4um2hjdszu45dr | 05/13/2024 18:07 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 79 | 1 | 1 | 2 | 1 | 1 | 1 |
| 917 | swz3z3edr2w9w67u | 05/13/2024 17:52 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 63 | 1 | 1 | 1 | 1 | 1 | 1 |
| 919 | dk2anbk3k5z873mf | 05/13/2024 17:51 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 31 | 1 | 1 | 2 | 1 | 1 | 1 |

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 2 | 78 | 0 | 1 | 3 | 31 | 27591 | 31 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 898 | 2 | 67 | 0 | 1 | 3 | 10 | 45227 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 902 | 2 | 64 | 0 | 1 | 3 | 26 | 32206 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 904 | 2 | 35 | 0 | 1 | 2 | 28 | 40504 | 28 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 905 | 2 | 44 | 0 | 1 | 2 | 26 | 34668 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 906 | 2 | 24 | 0 | 1 | 1 | 8 | 68105 | 8 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 908 | 2 | 77 | 0 | 1 | 3 | 10 | 43201 | 10 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 912 | 2 | 24 | 0 | 1 | 1 | 26 | 33177 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 915 | 2 | 55 | 0 | 1 | 3 | 6 | 55311 | 6 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 916 | 2 | 79 | 0 | 1 | 3 | 15 | 1460 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 |
| 917 | 2 | 63 | 0 | 1 | 3 | 42 | 95336 | 42 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 919 | 2 | 31 | 0 | 1 | 1 | 4 | 67230 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 3 | Have NOT read | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 |
| 898 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 902 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 904 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 905 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 906 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 |
| 908 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 |
| 912 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 915 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 |
| 916 | 2 | | | | 0 | 1 | | | 0 | 1 | | | 1 | 0 | | | 0 | 1 |
| 917 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 919 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  |
| 898 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 902 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 904 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 905 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 906 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |
| 908 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 1 | 0 | 0 |  |
| 912 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 915 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |
| 916 |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 917 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  |
| 919 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 898 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 902 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 904 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 905 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 906 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 908 | 1 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 912 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 915 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 916 | 1 | 0 | | | 0 | 1 | | | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 917 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 919 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 898 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 1 | | 0 |
| 902 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 904 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 905 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 906 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 908 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 912 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 0 | 1 | | 0 |
| 915 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 916 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 917 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 919 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 0 | 0 | | 1 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | |
| 898 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 902 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 904 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 905 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 906 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | |
| 908 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 912 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 915 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 916 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 917 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 919 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 898 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 902 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 904 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 905 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 906 | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 908 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 912 | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 915 | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 916 | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 917 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 919 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | | | 1 | | 1 | 2 | 3 | 5 | 2 | 3 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 898 | 0 | | 0 | | 2 | 1 | 7 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 902 | 0 | 0 | 1 | | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 904 | 0 | 0 | 0 | | 1 | 5 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 905 | 0 | 0 | 0 | | 5 | 7 | 4 | 7 | 6 | 7 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 906 | 0 | | 0 | | 1 | 4 | 3 | 4 | 2 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 2 | 0 |
| 908 | | | 0 | | 5 | 1 | 4 | 2 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 912 | 0 | | 0 | | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 0 |
| 915 | 0 | | 0 | | 5 | 7 | 3 | 3 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 916 | | | 1 | | 5 | 2 | 5 | 1 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 917 | | | 0 | | 3 | 8 | 8 | 1 | 4 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 919 | 0 | | 0 | | 5 | 3 | 7 | 3 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 892 | 98 | Looks to me to be putnou5 by a liberal site favoringgDemocrats | 0 | 0 | Just looking at the articles they seem to be more negative towards arepublicans | 0 | 0 | 2 | |
| 898 | 98 | Chase | 0 | 0 | Because I saw a picture of its CEO | 0 | 0 | 1 | 0 |
| 902 | 1 | punchbowl news | 0 | 0 | It header | 0 | 0 | 2 | |
| 904 | 1 | punchbowl news | 0 | 0 | it's on the head | 0 | 0 | 1 | 1 |
| 905 | 4 | capitol punch | 0 | 0 | I saw capitol punch | 0 | 0 | 2 | |
| 906 | | | 1 | | | | 0 | 1 | 0 |
| 908 | 3 | Capitol Punch News puts out this newspaper. I have never heard of this news company. I would have to explore this publication before I would trust what they write. | 0 | 0 | There groups like Fox News which are totally biased. | 0 | 0 | 2 | |
| 912 | 1 | punchbowl news and it seems like they give those drastic news | 0 | 0 | they used snub in their articles seems very satire | 0 | 0 | 2 | |
| 915 | | | 1 | | | | 0 | 3 | |
| 916 | 1 | A J PRESS | 0 | 0 | AT THE BOTTOM OF THE WEB SITE | 0 | 1 | 1 | 1 |
| 917 | 2 | punchbowl | 0 | 0 | title | 0 | 0 | 3 | |
| 919 | | | 1 | | | | 0 | 1 | 0 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 892 | | | | | | | | |
| 898 | 98 | | banks | | | | | 0 |
| 902 | | | | | | | | |
| 904 | 98 | | AI | | | | | 0 |
| 905 | | | | | | | | |
| 906 | | | | | | | | 1 |
| 908 | | | | | | | | |
| 912 | | | | | | | | |
| 915 | | | | | | | | |
| 916 | 6 | | CAPITAL DOME | POWER PEOPLE POTITICS | THE TALLY | THE CANVAS | THE DAILY PUNCH | 0 |
| 917 | | | | | | | | |
| 919 | 98 | | real estate | | | | | 0 |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 892 | | | | | | | |
| 898 | 0 | | 1 | | | | |
| 902 | | | | | | | |
| 904 | 0 | it's on the ad | 0 | | | | |
| 905 | | | | | | | |
| 906 | | | | | | | |
| 908 | | | | | | | |
| 912 | | | | | | | |
| 915 | | | | | | | |
| 916 | 0 | IT IS INDICATED AT THE BOTTOM OF THE WEB SITE | 0 | 0 | BOTTOM OF THE WEB SITE | 0 | 0 |
| 917 | | | | | | | |
| 919 | 0 | | 1 | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 892 | | | | | | |
| 898 | | | | | | |
| 902 | | | | | | |
| 904 | | | | | | |
| 905 | | | | | | |
| 906 | | | | | | |
| 908 | | | | | | |
| 912 | | | | | | |
| 915 | | | | | | |
| 916 | THE OTTOM OF THE WEB SITE | 0 | 0 | THE BOTTOM OF THE WEB SITE | 0 | 0 |
| 917 | | | | | | |
| 919 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 892 | | | | 1 | 0 | 1 | 0 | | |
| 898 | | | | 1 | 0 | 1 | 0 | | |
| 902 | | | | 2 | 0 | 2 | | | |
| 904 | | | | 1 | 0 | 2 | | | |
| 905 | | | | 2 | 0 | 2 | | | |
| 906 | | | | 2 | 0 | 1 | 0 | | |
| 908 | | | | 1 | 0 | 3 | | | |
| 912 | | | | 2 | 0 | 1 | 0 | 2 | punchbowl | |
| 915 | | | | 2 | 0 | 1 | 0 | 5 | Fox | |
| 916 | THE BOTTOM OF THE WEB SITE | 0 | 1 | 1 | 3 | | | | |
| 917 | | | | 1 | 0 | 3 | | | |
| 919 | | | | 1 | 0 | 2 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 892 | | | | 1 | | | | |
| 898 | | | | 1 | | | | |
| 902 | | | | | | | | |
| 904 | | | | | | | | |
| 905 | | | | | | | | |
| 906 | | | | 1 | | | | |
| 908 | | | | | | | | |
| 912 | | | | 0 | 0 | because it is shown in the website | 0 | |
| 915 | | | | 0 | 0 | This felt like a fairly right-leaning message | 0 | |
| 916 | | | | | | | | |
| 917 | | | | | | | | |
| 919 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 892 | | | | | | |
| 898 | | | | | | |
| 902 | | | | | | |
| 904 | | | | | | |
| 905 | | | | | | |
| 906 | | | | | | |
| 908 | | | | | | |
| 912 | | | | | | |
| 915 | | | | | | |
| 916 | | | | | | |
| 917 | | | | | | |
| 919 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 892 | | | | | | 0 | 3 | | |
| 898 | | | | | | 0 | 1 | 0 | |
| 902 | | | | | | 0 | 3 | | |
| 904 | | | | | | 0 | 1 | 0 | 98 |
| 905 | | | | | | 0 | 2 | | |
| 906 | | | | | | 0 | 2 | | |
| 908 | | | | | | 0 | 3 | | |
| 912 | | | | | | 0 | 1 | 0 | 5 |
| 915 | | | | | | 0 | 1 | 0 | |
| 916 | | | | | | 0 | 2 | | |
| 917 | | | | | | 0 | 3 | | |
| 919 | | | | | | 0 | 1 | 0 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 892 | | | | | | | | | | |
| 898 | | | | | | | | 1 | | |
| 902 | | | | | | | | | | |
| 904 | | | none | | | | | 0 | 0 | i can't see any |
| 905 | | 2 | | | | | | | | |
| 906 | | | | | | | | | | |
| 908 | | | | | | | | | | |
| 912 | | 3 | nyt | | | | | 0 | 0 | they have to for their articles |
| 915 | | | | | | | | 1 | | |
| 916 | | | | | | | | | | |
| 917 | | 2 | | | | | | | | |
| 919 | | | amazon | google | | | | 0 | 0 | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 892 | | | | | | | | |
| 898 | | | | | | | | |
| 902 | | | | | | | | |
| 904 | 0 | | | | | | | |
| 905 | | | | | | | | |
| 906 | | | | | | | | |
| 908 | | | | | | | | |
| 912 | 0 | | | | | | | |
| 915 | | | | | | | | |
| 916 | | | | | | | | |
| 917 | | | | | | | | |
| 919 | 1 | 0 | | 1 | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 898 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 912 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 915 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 916 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 917 | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 919 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|--------|--------|--------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|----------|---------------|-------|------------|----------|
| 892 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 444.401 | 05/13/2024 17:43 | |
| 898 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 295.476 | 05/13/2024 17:43 | |
| 902 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | | 441.111 | 05/13/2024 17:44 | |
| 904 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 249.816 | 05/13/2024 17:44 | |
| 905 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1539.734 | 05/13/2024 17:44 | |
| 906 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 156.018 | 05/13/2024 17:44 | |
| 908 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 637.099 | 05/13/2024 17:45 | |
| 912 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 216.874 | 05/13/2024 17:46 | |
| 915 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 377.84 | 05/13/2024 17:47 | |
| 916 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1160.778 | 05/13/2024 17:47 | |
| 917 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 258.703 | 05/13/2024 17:47 | |
| 919 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 222.037 | 05/13/2024 17:48 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 10jd2f3gqef1xbgr | 05/13/2024 18:10 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/ CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 72 | 1 | 1 | 2 | 1 | 2 | 2 |
| 927 | 2z82aj98pjum7gus | 05/13/2024 17:56 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r 2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 37 | 1 | 1 | 2 | 1 | 1 | 1 |
| 928 | pxx1rqea5uyzgrz5 | 05/13/2024 18:05 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 65 | 1 | 1 | 1 | 1 | 1 | 1 |
| 929 | uqc4rvyqpzf05dsh | 05/13/2024 17:58 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 53 | 1 | 1 | 2 | 1 | 1 | 1 |
| 930 | 7yxdm4avbgdxvaam | 05/13/2024 18:07 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 2,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/ CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 35 | 1 | 1 | 1 | 1 | 2 | 2 |
| 932 | 9tndphksqcuvmnhk | 05/13/2024 17:58 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r 2,/CBQT/CB_r2,QualCell_r2,/DeviceQT/desktop,/G enAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 26 | 1 | 1 | 1 | 1 | 1 | 1 |
| 934 | kk2cxawq7cbvv6b4 | 05/13/2024 17:55 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 935 | amwmrt3my6j79khk | 05/13/2024 18:05 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 1 | 1 | 2 | 1 | 1 | 1 |
| 936 | 72rx9xqgkwh5q5em | 05/13/2024 17:56 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/ CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 44 | 1 | 1 | 2 | 1 | 2 | 2 |
| 937 | hejrxwcqp41nhp8y | 05/13/2024 17:55 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 1 | 1 | 2 | 1 | 1 | 1 |
| 938 | djcu7qcvafkpajeg | 05/13/2024 18:08 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r 2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 41 | 1 | 1 | 2 | 1 | 1 | 1 |
| 939 | e351pqb4gye30rhb | 05/13/2024 18:01 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r 2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/G enAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 39 | 1 | 1 | 1 | 1 | 1 | 1 |
| 944 | vw5zehh7mg8avx79 | 05/13/2024 17:57 | qualified,/TotalQT/total,/GenAgeQT/female/age_r 2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/ CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 49 | 1 | 1 | 2 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 2 | 72 | 0 | 1 | 3 | 48 | 97005 | 48 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 927 | 2 | 37 | 0 | 1 | 2 | 18 | 10030 | 18 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 928 | 2 | 65 | 0 | 1 | 3 | 38 | 77502 | 38 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 929 | 2 | 53 | 0 | 1 | 2 | 42 | 91789 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 930 | 2 | 35 | 0 | 1 | 2 | 32 | 29728 | 32 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 932 | 2 | 26 | 0 | 1 | 1 | 6 | 56537 | 6 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 934 | 2 | 40 | 0 | 1 | 2 | 38 | 77303 | 38 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 935 | 2 | 33 | 0 | 1 | 1 | 6 | 55071 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 936 | 2 | 44 | 0 | 1 | 2 | 26 | 32162 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 937 | 2 | 44 | 0 | 1 | 2 | 47 | 89135 | 47 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 938 | 2 | 41 | 0 | 1 | 2 | 42 | 90028 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 939 | 2 | 39 | 0 | 1 | 2 | 19 | 17402 | 19 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 944 | 2 | 49 | 0 | 1 | 2 | 34 | 22046 | 34 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 |
| 927 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 928 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 929 | 3 | Have NOT read / listened to | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 930 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 932 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 934 | 1 | | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | |
| 935 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 936 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 937 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 938 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 939 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 944 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |
| 927 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 928 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | |
| 929 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 930 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 932 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 934 | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 |
| 935 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 936 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 937 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 938 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 939 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 944 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 927 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 928 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 929 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 930 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 932 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 934 | | 1 | | 1 | | 0 | | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 935 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 936 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 937 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 938 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 939 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 944 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 927 | 0 | 2 | 2 | | 4 | NOT likely to listen to / read | 0 | 1 | | 0 | 1 | 0 | | 0 |
| 928 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 929 | 0 | 2 | | 2 | 4 | NOT likely to read / subscribe to | 0 | | 1 | 0 | 1 | | 0 | 0 |
| 930 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 932 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / listen to / read | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 934 | 0 | | 1 | | 2 | | | 1 | | 0 | | 1 | | 0 |
| 935 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 936 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 937 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 938 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / read / subscribe to | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 939 | 0 | 2 | 2 | 2 | 4 | NOT likely to listen to / subscribe to / read | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 944 | 0 | 2 | 2 | 2 | 4 | NOT likely to subscribe to / read / listen to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 927 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 928 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 929 | 1 | | 0 | 0 | 1 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 |
| 930 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 932 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 934 | | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | |
| 935 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 936 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 937 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 938 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 939 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 944 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 927 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 928 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 929 | 0 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 |
| 930 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 932 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 934 | 1 | | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | |
| 935 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 936 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 937 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 938 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 939 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 944 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | | | 1 | | 3 | 8 | 3 | 2 | 4 | 1 | 8 | 8 | 2 | 3 | 3 | 1 | 1 | 1 |
| 927 | 0 | | 0 | | 3 | 3 | 6 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 928 | | | 0 | | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 929 | | 0 | 0 | | 4 | 6 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 930 | 0 | 0 | 0 | | 1 | 3 | 6 | 6 | 2 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| 932 | 0 | 0 | 1 | | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 934 | 0 | | 0 | | 3 | 3 | 5 | 3 | 4 | 1 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |
| 935 | 0 | 0 | 0 | | 2 | 3 | 6 | 3 | 3 | 4 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |
| 936 | 0 | 0 | 0 | | 4 | 4 | 5 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 937 | 0 | 0 | 0 | | 5 | 5 | 7 | 5 | 6 | 6 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 938 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 939 | 0 | 0 | 0 | | 5 | 4 | 3 | 4 | 6 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 944 | 0 | 0 | 0 | | 2 | 1 | 7 | 3 | 3 | 5 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 921 | 98 | Washington Post | 0 | 0 | Because there are mostly news about politics in Washington DC. Also the title says Capitol Punch News.  United States Capitol in Washington DC. | 0 | 0 | 2 | |
| 927 | 1 | Punchbowl News | 0 | 0 | It's at the top of the page. | 0 | 0 | 3 | |
| 928 | 3 | Capital Punch News | 0 | 1 | At the bottom of the page it has the copyright and also the name of the company that owns the trademarks | 0 | 0 | 1 | 1 |
| 929 | 98 | Google. it is about AI in the education field | 0 | 0 | My wife is a teacher. She like AI to help in teaching way | 0 | 0 | 2 | |
| 930 | 3 | CapitolPunch News due to it being named several places in the website. | 0 | 0 | Their name is located several places on the website | 0 | 0 | 1 | 0 |
| 932 | 1 | Punchbowl News | 0 | 0 | The title at the top of the center screen | 0 | 0 | 3 | |
| 934 | 4 | capitolpunch | 0 | 0 | seeing the headline | 0 | 0 | 3 | |
| 935 | 1 | AJ Press, LLC. | 0 | 0 | They are stated as the rights holder at the bottom of the page. | 0 | 1 | 1 | 1 |
| 936 | 98 | a biased liberal company | 0 | 0 | because their reporters are biased liberals | 0 | 0 | 2 | |
| 937 | | | 1 | | | | 0 | 3 | |
| 938 | 98 | Trump  Time | 0 | 0 | I just think it was maybe one of Trump's products. | 0 | 0 | 1 | 0 |
| 939 | | | 1 | | | | 0 | 3 | |
| 944 | 4 | capitol punch | 0 | 0 | it's on the top of page | 0 | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | | | |
| 927 | | | | | | | | |
| 928 | 6 | | The Tally | Capital Dome | Power People Politics | The Canvass | The Daily Punch | 0 |
| 929 | | | | | | | | |
| 930 | 98 | | AI in schools | DHS | | | | 0 |
| 932 | | | | | | | | |
| 934 | | | | | | | | |
| 935 | 6 | | The Tally | The Canvass | The Daily Punch | Power People Politics | Capitol Dome | 0 |
| 936 | | | | | | | | |
| 937 | | | | | | | | |
| 938 | 6 | | Premium services | Hourly emails | | | | 0 |
| 939 | | | | | | | | |
| 944 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 921 | | | | | | | |
| 927 | | | | | | | |
| 928 | 1 | It's listed as a trademark at the bottom of the page along with the other companies owned by AJ Press | 0 | 0 | It's listed as one of the trademarks owned by AJ Press at the bottom of the page | 0 | 0 |
| 929 | | | | | | | |
| 930 | 0 | I see several AI ads on the website | 0 | 0 | I see a direct link on the right side of the screen. | 0 | |
| 932 | | | | | | | |
| 934 | | | | | | | |
| 935 | 0 | It is stated as such in the fine print at the bottom of the page. | 0 | 0 | For the same reason as described in the previous answer. | 0 | 0 |
| 936 | | | | | | | |
| 937 | | | | | | | |
| 938 | 0 | I saw it advertised on the website right on it. | 0 | 0 | I just mean as an example of some of the premium offerings you asked me if they had. | 0 | |
| 939 | | | | | | | |
| 944 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 921 | | | | | | |
| 927 | | | | | | |
| 928 | It's listed as one of the trademarks owned by AJ Press at the bottom of the page | 0 | 0 | It's listed at the bottom of the page as one of their trademarks | 0 | 0 |
| 929 | | | | | | |
| 930 | | | | | | |
| 932 | | | | | | |
| 934 | | | | | | |
| 935 | Ditto to the last and second to last answer. | 0 | 0 | All in that long and detailed fine print. | 0 | 0 |
| 936 | | | | | | |
| 937 | | | | | | |
| 938 | | | | | | |
| 939 | | | | | | |
| 944 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 921 | | | | 1 | 0 | 2 | | | |
| 927 | | | | 2 | 0 | 1 | 0 | 5 | Washington Post | |
| 928 | It's listed as one of their trademarks | 0 | | 2 | 0 | 1 | 1 | | | |
| 929 | | | | 1 | 0 | 1 | 1 | 98 | Microsoft | Meta |
| 930 | | | | 1 | 0 | 1 | 0 | 6 | Washington | The vault |
| 932 | | | | 2 | 0 | 1 | 1 | 6 | Capital Dome | Power People Politics |
| 934 | | | | 1 | 0 | 3 | | | |
| 935 | Actually, that might just be a logo, not sure. | 0 | | 1 | 0 | 1 | 0 | | | |
| 936 | | | | 2 | 0 | 2 | | | |
| 937 | | | | 2 | 0 | 3 | | | |
| 938 | | | | 2 | 0 | 1 | 0 | 5 | Maybe Newsweek | |
| 939 | | | | 2 | 0 | 3 | | | |
| 944 | | | | 2 | 0 | 2 | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | | | |
| 927 | | | | 0 | 0 | They have a lot of information for readers on political views. | 0 | |
| 928 | | | | 1 | | | | |
| 929 | Amazon | | | 0 | 0 | It is related to AI things | 0 | 0 |
| 930 | | | | 0 | 0 | I see a tab of Washington so I'm assuming Washington post news actricles are there. | 0 | 0 |
| 932 | The Tally | The Canvass | The Daily Punch | 0 | 0 | it is listed at the bottom of the page | 0 | 0 |
| 934 | | | | | | | | |
| 935 | | | | 1 | | | | |
| 936 | | | | | | | | |
| 937 | | | | | | | | |
| 938 | | | | 0 | 0 | I figured there was a 1/100 chance it was maybe affiliated with newsweek since you asked. thanks | 0 | |
| 939 | | | | | | | | |
| 944 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 921 | | | | | | |
| 927 | | | | | | |
| 928 | | | | | | |
| 929 | It is related to AI thing | 0 | 0 | It is related to AI thing | 0 | |
| 930 | I believe The vault is a news website and I see a tab on the site | 0 | | | | |
| 932 | it is listed at the bottom of the page | 0 | 0 | it is listed at the bottom of the page | 0 | 0 |
| 934 | | | | | | |
| 935 | | | | | | |
| 936 | | | | | | |
| 937 | | | | | | |
| 938 | | | | | | |
| 939 | | | | | | |
| 944 | | | | | | |

Data

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | 0 | 2 | | |
| 927 | | | | | | 0 | 1 | 0 | 5 |
| 928 | | | | | | 0 | 3 | | |
| 929 | | | | | | 0 | 1 | 0 | 98 |
| 930 | | | | | | 0 | 1 | 0 | |
| 932 | it is listed at the bottom of the page | 0 | 0 | it is listed at the bottom of the page | 0 | 0 | 1 | 1 | 6 |
| 934 | | | | | | 0 | 3 | | |
| 935 | | | | | | 0 | 3 | | |
| 936 | | | | | | 0 | 2 | | |
| 937 | | | | | | 0 | 3 | | |
| 938 | | | | | | 0 | 1 | 0 | 5 |
| 939 | | | | | | 0 | 3 | | |
| 944 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | | | | | |
| 927 | | | Washington Post | | | | | 0 | 0 | In order to provide readers with political information on this particular website. |
| 928 | | | | | | | | | | |
| 929 | | | Google | Amazon | Microsoft | | | 0 | 0 | It is related to AI |
| 930 | | | | | | | | 1 | | |
| 932 | | | Canvass | Power Peoples Politics | | | | 0 | 0 | It has it's own tile at the lower portion of the webpage |
| 934 | | 2 | | | | | | | | |
| 935 | | | | | | | | | | |
| 936 | | | | | | | | | | |
| 937 | | | | | | | | | | |
| 938 | | | Maybe Fox | | | | | 0 | 0 | I'm only guessing. |
| 939 | | | | | | | | | | |
| 944 | | 2 | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | | | |
| 927 | 0 | | | | | | | |
| 928 | | | | | | | | |
| 929 | 0 | 0 | It is related to AI | 0 | 0 | It is related to AI | 0 | |
| 930 | | | | | | | | |
| 932 | 0 | 0 | It has a prominent feature throughout the webpage | 0 | | | | |
| 934 | | | | | | | | |
| 935 | | | | | | | | |
| 936 | | | | | | | | |
| 937 | | | | | | | | |
| 938 | 0 | | | | | | | |
| 939 | | | | | | | | |
| 944 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 927 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 928 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 929 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 932 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 934 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 936 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 937 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 938 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 939 | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 944 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1290.352 | 05/13/2024 17:48 | |
| 927 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 444.626 | 05/13/2024 17:48 | |
| 928 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 964.75 | 05/13/2024 17:48 | |
| 929 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 537.771 | 05/13/2024 17:49 | |
| 930 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1068.683 | 05/13/2024 17:49 | |
| 932 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 489.287 | 05/13/2024 17:49 | |
| 934 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 237.967 | 05/13/2024 17:51 | |
| 935 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 844.906 | 05/13/2024 17:51 | |
| 936 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 301.539 | 05/13/2024 17:51 | |
| 937 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 197.476 | 05/13/2024 17:51 | |
| 938 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 893.607 | 05/13/2024 17:51 | |
| 939 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 532.212 | 05/13/2024 17:52 | |
| 944 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 213.967 | 05/13/2024 17:53 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | ewptfmvgq6rprfny | 05/13/2024 17:56 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 33 | 1 | 1 | 1 | 1 | 1 | 1 |
| 946 | mtjk64w3bj6psg5c | 05/13/2024 18:04 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 20 | 1 | 1 | 3 | 1 | 2 | 2 |
| 947 | ms9eezgvgck095g2 | 05/13/2024 18:08 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 31 | 1 | 1 | 1 | 1 | 1 | 1 |
| 951 | buaw62g7tcgtsfhd | 05/13/2024 18:03 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 29 | 1 | 1 | 2 | 1 | 2 | 2 |
| 952 | rwng3rqhdevb2nrg | 05/13/2024 18:04 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 36 | 1 | 1 | 2 | 1 | 1 | 1 |
| 956 | 6m18sanra8rdjr26 | 05/13/2024 18:39 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 1 | 1 | 1 | 1 |
| 958 | 2yca8r38q4ep3abf | 05/13/2024 18:22 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 52 | 1 | 1 | 2 | 1 | 2 | 2 |
| 961 | qdrmmfasu15fxxfw | 05/13/2024 18:08 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 30 | 1 | 1 | 1 | 1 | 1 | 1 |
| 963 | e40wusbq0gmqhxn0 | 05/13/2024 18:16 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 29 | 1 | 1 | 3 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 2 | 33 | 0 | 1 | 1 | 31 | 27886 | 31 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | |
| 946 | 2 | 20 | 0 | 1 | 1 | 27 | 30224 | 27 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 947 | 2 | 31 | 0 | 1 | 1 | 27 | 30504 | 27 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 2 | 2 |
| 951 | 2 | 29 | 0 | 1 | 1 | 38 | 76119 | 38 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 952 | 2 | 36 | 0 | 1 | 2 | 23 | 20912 | 23 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 956 | 2 | 40 | 0 | 1 | 2 | 42 | 91351 | 42 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 958 | 2 | 52 | 0 | 1 | 2 | 34 | 23608 | 34 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | |
| 961 | 2 | 30 | 0 | 1 | 1 | 34 | 23233 | 34 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 963 | 2 | 29 | 0 | 1 | 1 | 19 | 17070 | 19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 1 | | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | |
| 946 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 947 | 3 | Have NOT read / listened to | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | |
| 951 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 952 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 956 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 |
| 958 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 |
| 961 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 |
| 963 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 0 |  | 1 |  | 0 |  | 1 |  | 1 |  | 0 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |
| 946 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 947 | 1 | 0 | 0 |  | 0 | 0 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 |
| 951 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 952 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 956 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 1 | 0 |
| 958 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 961 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 963 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | 1 | | 0 | | 1 | | 0 | | 1 | idk | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 946 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 947 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 951 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 952 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 956 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 958 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 961 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 963 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 0 | | | | | | | | | | | | | |
| 946 | 0 | | | | | | | | | | | | | |
| 947 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen / read | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 951 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen / read | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 952 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 956 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 1 | 1 | | 0 |
| 958 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 961 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 963 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | | | | |
| 947 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 951 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 952 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 956 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 958 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 961 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 963 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | | | |
| 947 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 951 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 952 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 956 | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 958 | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 961 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 963 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | 3 | 2 | 7 | 6 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| 946 | | | | | 2 | 4 | 6 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 947 | 0 | 0 | 1 | | 2 | 1 | 5 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 951 | 0 | 0 | 0 | | 1 | 2 | 8 | 5 | 2 | 4 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 952 | 0 | 0 | 0 | | 4 | 3 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 956 | 0 | | 0 | | 4 | 4 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 958 | 0 | | 1 | | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 961 | 0 | 0 | 0 | | 5 | 7 | 4 | 2 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 963 | 0 | 0 | 0 | | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 945 | 1 | punchbowl news | 0 | 0 | i see the logo | 0 | 0 | 1 | 0 |
| 946 | 98 | A propaganda campaign | 0 | 1 | It talks in AI language | 0 | 1 | 1 | 1 |
| 947 | 98 | New York Times | 0 | 0 | General political discussion with a seemingly slight left leaning bias. Articles about tech on the side too. | 0 | 0 | 3 | |
| 951 | 98 | CBS | 0 | 0 | THE NEWS SHOWS | 0 | 0 | 1 | 0 |
| 952 | 1 | The name is Punchbowl News | 0 | 0 | I am not that familiar with this brand, the name was attention grabbing | 0 | 0 | 2 | |
| 956 | 1 | The brand is Punchbowl News. | 0 | 0 | They aim to deliver timely updates and insights to their readers, contributing to the broader conversation on political affairs in the United States. | 0 | 0 | 1 | 0 |
| 958 | 3 | capital punch news | 0 | 0 | i see it on the page | 0 | 0 | 3 | |
| 961 | 4 | capitolpunch | 0 | 0 | it is at the top | 0 | 0 | 2 | |
| 963 | 2 | Punch bowl | 0 | 0 | It's on the top | 0 | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | 1 |
| 946 | 6 | | AI | The Vault | Year End Report | | | 0 |
| 947 | | | | | | | | |
| 951 | | | | | | | | 1 |
| 952 | | | | | | | | |
| 956 | 6 | | Podcasts | Newsletters | Events | Merchandise | | 0 |
| 958 | | | | | | | | |
| 961 | | | | | | | | |
| 963 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 945 | | | | | | | |
| 946 | 0 | It has multiple sections on it | 0 | 0 | It is spoke about at the bottom of the site. | 0 | 0 |
| 947 | | | | | | | |
| 951 | | | | | | | |
| 952 | | | | | | | |
| 956 | 0 | Podcasts are a popular medium for discussing current events, analysis, and interviews, making them a natural extension for a brand like Punchbowl News that specializes in political journalism. Additionally, podcasts offer opportunities for deeper dives into topics covered on their website, as well as the chance to provide commentary and perspectives from their team members in an audio format. | 0 | 0 | Branding Consistency, Content Similarity, Subscription Process, Contact Information, Legal Disclosures,Tracking Links | 0 | 1 |
| 958 | | | | | | | |
| 961 | | | | | | | |
| 963 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 945 | | | | | | |
| 946 | That is also shown | 0 | | | | |
| 947 | | | | | | |
| 951 | | | | | | |
| 952 | | | | | | |
| 956 | Branding Consistency, Event Content, Promotion, and Integration, Registration Process, Contact Information, Legal Disclosures | 0 | 1 | Branding Consistency, Product Line, Integration and Promotion, Purchase Process, Contact Information, Legal Disclosures, Communication Style, Feedback and Reviews | 0 | |
| 958 | | | | | | |
| 961 | | | | | | |
| 963 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | 1 | 0 | 2 | | | |
| 946 | | | | 2 | 0 | 1 | 1 | 98 | Government Activities | |
| 947 | | | | 1 | 0 | 1 | 0 | 5 | Associated Press | Bloomberg |
| 951 | | | | 2 | 0 | 2 | | | |
| 952 | | | | 2 | 0 | 2 | | | |
| 956 | | | | 2 | 0 | 1 | 0 | 5 | Vox Media | The Washington Post |
| 958 | | | | 2 | 0 | 3 | | | |
| 961 | | | | 2 | 0 | 2 | | | |
| 963 | | | | 1 | 0 | 1 | 0 | 98 | AI | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | |
| 946 | | | | 0 | 1 | Trump is mentioned as well as GOP | 0 | |
| 947 | | | | 0 | 0 | Shares similar biases and probably runs stories by each other. | 0 | 0 |
| 951 | | | | | | | | |
| 952 | | | | | | | | |
| 956 | Politico | | | 0 | 0 | Punchbowl News have affiliations or associations with other media outlets or companies that operate within the political news space. Given the nature of their coverage and audience, potential affiliations could include companies like Politico, Axios, or perhaps even larger media conglomerates like NBCUniversal or News Corp. | 0 | 0 |
| 958 | | | | | | | | |
| 961 | | | | | | | | |
| 963 | | | | 0 | 0 | On the bottom it says unlock more with ai | 0 | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 945 | | | | | | |
| 946 | | | | | | |
| 947 | Same as with Associated Press. | 0 | | | | |
| 951 | | | | | | |
| 952 | | | | | | |
| 956 | The Washington Post is a prominent player in the media landscape, particularly known for its in-depth coverage of national politics. Given Punchbowl News' similar focus, it's conceivable that they could have affiliations or associations with The Washington Post, such as content sharing agreements or collaborative reporting efforts. | 0 | 0 | Punchbowl News due to their shared focus on political news and analysis. Politico is a well-known media outlet specializing in political reporting, with a significant presence in Washington, D.C., where Punchbowl News is also based. Given their similar areas of coverage and audience, it's possible that Punchbowl News could have affiliations or associations with Politico, such as content partnerships, advertising agreements, or shared ownership. | 0 | |
| 958 | | | | | | |
| 961 | | | | | | |
| 963 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | 0 | 1 | 0 | |
| 946 | | | | | | 0 | 2 | | |
| 947 | | | | | | 0 | 1 | 1 | 98 |
| 951 | | | | | | 0 | 3 | | |
| 952 | | | | | | 0 | 1 | 1 | |
| 956 | | | | | | 0 | 1 | 0 | 98 |
| 958 | | | | | | 0 | 2 | | |
| 961 | | | | | | 0 | 2 | | |
| 963 | | | | | | 0 | 1 | 0 | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | 1 | | |
| 946 | | | | | | | | | | |
| 947 | | | Google | | | | | 0 | 1 | The AI article is presented by Google so I assume it had to have been approved by them. |
| 951 | | | | | | | | | | |
| 952 | | | | | | | | 1 | | |
| 956 | | | podcast | events | | | | 0 | 0 | Given the prompt, it seems there's a podcast associated with the website in question. This could indicate that the podcast provided permission to the brand or company behind the website, either by featuring their content, interviews, or collaborating on joint projects. Podcasts often collaborate with brands or websites for various purposes, such as cross-promotion, guest appearances, or content sharing. |
| 958 | | | | | | | | | | |
| 961 | | 2 | | | | | | | | |
| 963 | | 2 | | | | | | 1 | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | | | |
| 946 | | | | | | | | |
| 947 | 0 | | | | | | | |
| 951 | | | | | | | | |
| 952 | | | | | | | | |
| 956 | 0 | 0 | The mention of events in the prompt suggests that the website in question may be involved in organizing or promoting events. In this context, it's possible that the events themselves have provided permission to the brand or company behind the website to feature them or to promote them on their platform. | 0 | | | | |
| 958 | | | | | | | | |
| 961 | | | | | | | | |
| 963 | | | | | | | | |

Data

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 946 | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 947 | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 951 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 952 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 956 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 958 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 961 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 963 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|--------|--------|--------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|----------|---------------|-------|------------|----------|
| 945 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | 159.075 | 05/13/2024 17:53 | |
| 946 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 635.39 | 05/13/2024 17:54 | |
| 947 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 687.28 | 05/13/2024 17:55 | |
| 951 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 400.867 | 05/13/2024 17:56 | |
| 952 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 472.747 | 05/13/2024 17:56 | |
| 956 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 2266.361 | 05/13/2024 18:01 | |
| 958 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 1249.585 | 05/13/2024 18:01 | |
| 961 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 309.437 | 05/13/2024 18:03 | |
| 963 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 176.524 | 05/13/2024 18:13 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 0tm1rvcsydwj2ub7 | 05/13/2024 18:28 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 971 | nxuqsv105nfztyek | 05/13/2024 19:58 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 30 | 1 | 1 | 2 | 1 | 2 | 2 |
| 976 | q8src3mwpaa0pyvd | 05/13/2024 20:24 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 23 | 1 | 1 | 2 | 1 | 2 | 2 |
| 979 | 4p79aqungvcuzmaa | 05/14/2024 08:34 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 48 | 2 | 1 | 4 | 1 | 2 | 2 |
| 980 | 4y0nwtk7fttv4ahw | 05/14/2024 08:33 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2 | 3 | live | 2 | 59 | 2 | 1 | 4 | 1 | 2 | 2 |
| 984 | cjpt14f8f5vugyt9 | 05/14/2024 08:34 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 21 | 2 | 1 | 4 | 1 | 1 | 1 |
| 985 | sqan62js04j91f6n | 05/14/2024 08:32 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |
| 987 | 3hj8tj5w722cjx10 | 05/14/2024 08:39 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 55 | 2 | 1 | 4 | 1 | 1 | 1 |
| 990 | dc5h3wdt6wae4y6m | 05/14/2024 08:34 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 39 | 1 | 1 | 1 | 1 | 1 | 1 |
| 992 | 4r26fad7zx0gs236 | 05/14/2024 08:34 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 48 | 1 | 1 | 2 | 1 | 1 | 1 |
| 993 | yh45n6ag7u73pcqg | 05/14/2024 08:42 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 37 | 2 | 1 | 4 | 1 | 1 | 1 |
| 995 | 2tr864tk78tt02t1 | 05/14/2024 08:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 80 | 1 | 1 | 2 | 1 | 2 | 2 |
| 999 | 6c9g6ax03trdax9d | 05/14/2024 08:47 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 23 | 1 | 1 | 1 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 2 | 30 | 0 | 1 | 1 | 5 | 49504 | 5 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 971 | 2 | 30 | 0 | 1 | 1 | 42 | 90028 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 976 | 2 | 23 | 0 | 1 | 1 | 42 | 95843 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 979 | 2 | 48 | 0 | 1 | 2 | 19 | 19147 | 19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 980 | 2 | 59 | 0 | 1 | 3 | 34 | 24210 | 34 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | |
| 984 | 2 | 21 | 0 | 1 | 1 | 33 | 37148 | 33 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | | 2 |
| 985 | 2 | 28 | 0 | 1 | 1 | 24 | 35063 | 24 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 987 | 2 | 55 | 0 | 1 | 3 | 5 | 48206 | 5 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | | 1 |
| 990 | 2 | 39 | 0 | 1 | 2 | 25 | 72143 | 25 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 992 | 2 | 48 | 0 | 1 | 2 | 31 | 27597 | 31 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 993 | 2 | 37 | 0 | 1 | 2 | 26 | 32209 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 995 | 2 | 80 | 0 | 1 | 3 | 50 | 99205 | 50 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 2 |
| 999 | 2 | 23 | 0 | 1 | 1 | 48 | 97086 | 48 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 971 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 976 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 979 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 980 | 1 | | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | |
| 984 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 |
| 985 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 987 | 2 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | |
| 990 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 |
| 992 | 3 | Have NOT read | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 |
| 993 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 995 | 3 | Have NOT read | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 |
| 999 | 1 | | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |
| 971 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 976 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 979 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 980 | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 |
| 984 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | |
| 985 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 987 | | 0 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | |
| 990 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 |
| 992 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 | |
| 993 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 995 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 999 | 1 | | 0 | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 971 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 976 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 979 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 980 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 984 | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 985 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 987 | 1 | 0 | | | 0 | 1 | | | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 990 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 992 | 0 | 1 | 1 | | 1 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 993 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 995 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 999 | | 0 | | 1 | | 0 | | 0 | | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 971 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 976 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 979 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 980 | 0 | | 1 | | 2 | | | 0 | | 1 | | 1 | | 0 |
| 984 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 0 | | 0 | 1 | 1 | | 1 | 0 |
| 985 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 987 | 0 | | 1 | | 2 | | | 0 | | 1 | | 1 | | 0 |
| 990 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 1 | | 0 |
| 992 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 993 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 995 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 999 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 0 | 0 | | 1 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 971 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 976 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 979 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 980 | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 984 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 |
| 985 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 987 | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 990 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 992 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 993 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 995 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 999 | 0 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 971 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 976 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 979 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 980 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 984 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 985 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 987 | 1 | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | | 0 | | 1 | |
| 990 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 992 | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 993 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 995 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 999 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | | 0 | | 4 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 971 | 0 | 0 | 0 | | 3 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 976 | 0 | 0 | 0 | | 4 | 5 | 7 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 979 | 0 | 0 | 0 | | 3 | 7 | 6 | 1 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 0 |
| 980 | 0 | | 1 | | 1 | 1 | 1 | 4 | 2 | 2 | 8 | 8 | 2 | 4 | 4 | 1 | 1 | 0 |
| 984 | | 0 | 1 | | 2 | 3 | 5 | 7 | 3 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 985 | 0 | | 0 | | 5 | 2 | 7 | 2 | 6 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 987 | 0 | | 1 | | 5 | 1 | 4 | 3 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 990 | 0 | | 0 | | 3 | 6 | 3 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 992 | | | 0 | | 3 | 7 | 7 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 993 | 0 | 0 | 0 | | 2 | 3 | 3 | 7 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 995 | | | 0 | | 1 | 1 | 1 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 999 | 0 | | 0 | | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 964 | 1 | punchbowl news | 0 | 0 | it is at the top of the page | 0 | 0 | 3 | |
| 971 | 3 | caplito punch news | 0 | 0 | its in the title | 0 | 0 | 1 | 0 |
| 976 | 2 | punchbowl | 0 | 0 | It is the title at the top of the newsletter. | 0 | 0 | 1 | 0 |
| 979 | 1 | Punch bowl news | 0 | 0 | Because it says it at the top | 0 | 0 | 3 | |
| 980 | 3 | Capital punch news | 0 | 1 | The page has their name on it | 0 | 1 | 2 | |
| 984 | 98 | I don't have a real decisive opinion. | 0 | 0 | because I don't | 0 | 0 | 2 | |
| 985 | 3 | capitol punch news | 0 | 0 | it says so in title | 0 | 0 | 3 | |
| 987 | 98 | Power people politics | 0 | 0 | It's written in bold letters a the top of the message | 0 | 0 | 3 | |
| 990 | | | 1 | | | | 0 | 3 | |
| 992 | 1 | punchbowl news | 0 | 0 | the heading at the top of the page | 0 | 0 | 3 | |
| 993 | 1 | Punch bowl News | 0 | 0 | It says it ont article | 0 | 0 | 1 | 0 |
| 995 | 1 | Punchbowl News I believe is put out by independent owners. | 0 | 0 | I have never heard of this publication and I really dont believe its real. | 0 | 1 | 3 | |
| 999 | | | 1 | | | | 1 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | | | |
| 971 | 98 | | I just think so based on context clues | | | | | 0 |
| 976 | | | | | | | | 1 |
| 979 | | | | | | | | |
| 980 | | | | | | | | |
| 984 | | | | | | | | |
| 985 | | | | | | | | |
| 987 | | | | | | | | |
| 990 | | | | | | | | |
| 992 | | | | | | | | |
| 993 | 6 | | Podcast | Newspaper | | | | 0 |
| 995 | | | | | | | | |
| 999 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 964 | | | | | | | |
| 971 | 0 | Thats what im working off of | 0 | | | | |
| 976 | | | | | | | |
| 979 | | | | | | | |
| 980 | | | | | | | |
| 984 | | | | | | | |
| 985 | | | | | | | |
| 987 | | | | | | | |
| 990 | | | | | | | |
| 992 | | | | | | | |
| 993 | 0 | It's has different ways they can bring the News to you | 0 | | 0 | It's great for reading people | 0 |
| 995 | | | | | | | |
| 999 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 964 | | | | | | |
| 971 | | | | | | |
| 976 | | | | | | |
| 979 | | | | | | |
| 980 | | | | | | |
| 984 | | | | | | |
| 985 | | | | | | |
| 987 | | | | | | |
| 990 | | | | | | |
| 992 | | | | | | |
| 993 | | | | | | |
| 995 | | | | | | |
| 999 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 964 | | | | 1 | 0 | 3 | | | |
| 971 | | | | 1 | 0 | 1 | 0 | 98 | post |
| 976 | | | | 2 | 0 | 2 | | | |
| 979 | | | | 2 | 0 | 2 | | | |
| 980 | | | | 1 | 0 | 3 | | | |
| 984 | | | | 2 | 0 | 2 | | | |
| 985 | | | | 1 | 0 | 2 | | | |
| 987 | | | | 2 | 0 | 3 | | | |
| 990 | | | | 1 | 0 | 3 | | | |
| 992 | | | | 1 | 0 | 3 | | | |
| 993 | | | | 1 | 0 | 1 | 0 | 98 Facebook | Newspaper |
| 995 | | | | 1 | 0 | 2 | | | |
| 999 | | | | 1 | 0 | 2 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | | | |
| 971 | | | | 0 | 0 | likely | 0 | |
| 976 | | | | | | | | |
| 979 | | | | | | | | |
| 980 | | | | | | | | |
| 984 | | | | | | | | |
| 985 | | | | | | | | |
| 987 | | | | | | | | |
| 990 | | | | | | | | |
| 992 | | | | | | | | |
| 993 | | | | 0 | 0 | It's great for other people to find | 0 | 0 |
| 995 | | | | | | | | |
| 999 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 964 | | | | | | |
| 971 | | | | | | |
| 976 | | | | | | |
| 979 | | | | | | |
| 980 | | | | | | |
| 984 | | | | | | |
| 985 | | | | | | |
| 987 | | | | | | |
| 990 | | | | | | |
| 992 | | | | | | |
| 993 | I can read it | 0 | | | | |
| 995 | | | | | | |
| 999 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | 0 | 3 | | |
| 971 | | | | | | 0 | 1 | 0 | 98 |
| 976 | | | | | | 0 | 2 | | |
| 979 | | | | | | 0 | 1 | 0 | |
| 980 | | | | | | 1 | 1 | 0 | |
| 984 | | | | | | 0 | 2 | | |
| 985 | | | | | | 0 | 3 | | |
| 987 | | | | | | 0 | 3 | | |
| 990 | | | | | | 0 | 1 | 0 | |
| 992 | | | | | | 0 | 3 | | |
| 993 | | | | | | 0 | 1 | 0 | 98 |
| 995 | | | | | | 0 | 3 | | |
| 999 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | | | | | |
| 971 | | | post | | | | | | 0 | 0 | assuming |
| 976 | | 2 | | | | | | | | |
| 979 | | | | | | | | 1 | | |
| 980 | | | | | | | | 1 | | |
| 984 | | | | | | | | | | |
| 985 | | | | | | | | | | |
| 987 | | | | | | | | | | |
| 990 | | | | | | | | 1 | | |
| 992 | | | | | | | | | | |
| 993 | | | Facebook | Newspaper | | | | | 0 | 0 | It's great for my family |
| 995 | | | | | | | | | | |
| 999 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | | | |
| 971 | 0 | | | | | | | |
| 976 | | | | | | | | |
| 979 | | | | | | | | |
| 980 | | | | | | | | |
| 984 | | | | | | | | |
| 985 | | | | | | | | |
| 987 | | | | | | | | |
| 990 | | | | | | | | |
| 992 | | | | | | | | |
| 993 | 0 | 0 | I love to read | 0 | | | | |
| 995 | | | | | | | | |
| 999 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 971 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 976 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 979 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 984 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 985 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 987 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 990 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 992 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 993 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 243.612 | 05/13/2024 18:24 | |
| 971 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 432.78 | 05/13/2024 19:51 | |
| 976 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 265.428 | 05/13/2024 20:19 | |
| 979 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 311.043 | 05/14/2024 08:28 | |
| 980 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 292.306 | 05/14/2024 08:28 | |
| 984 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 305.391 | 05/14/2024 08:29 | |
| 985 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 202.005 | 05/14/2024 08:29 | |
| 987 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 619.962 | 05/14/2024 08:29 | |
| 990 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 293.587 | 05/14/2024 08:29 | |
| 992 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 280.017 | 05/14/2024 08:29 | |
| 993 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 764.371 | 05/14/2024 08:29 | |
| 995 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 429.207 | 05/14/2024 08:29 | |
| 999 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 902.662 | 05/14/2024 08:29 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | t7v85kdgm724uqvs | 05/14/2024 08:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 24 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1002 | kp8dp0bdcrc082fg | 05/14/2024 08:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 72 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1003 | hz51w29aehe676fa | 05/14/2024 08:36 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 71 | 2 | 1 | 4 | 1 | 2 | 2 |
| 1005 | d6mx4vnz1pdghrwf | 05/14/2024 08:32 | qualified,/TotalQT/total,/CellQT/QualCell_r2,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1010 | sdhsutc5thh6eh4r | 05/14/2024 08:36 | qualified,/TotalQT/total,/CellQT/QualCell_r1,/CBQT/CB_r2,CB_r2,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 24 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1012 | r4m72kwrhmzh2bmn | 05/14/2024 08:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 72 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1018 | u75ttnv61rgbwrv5 | 05/14/2024 08:34 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 47 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1019 | 3w3uakk4pjeuwtct | 05/14/2024 08:36 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 49 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1021 | hgt1z8ud3yedma69 | 05/14/2024 08:43 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 48 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1028 | 5319287gjz96nyka | 05/14/2024 08:33 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 22 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1029 | pmwm287g35vnr0mb | 05/14/2024 08:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 53 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1034 | 1mwhm9f8rkfa3vqr | 05/14/2024 08:34 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 29 | 1 | 1 | 2 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 2 | 25 | 0 | 3 | 1 | 1 | 60555 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1002 | 2 | 72 | 0 | 1 | 3 | 34 | 23356 | 34 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 1003 | 2 | 71 | 0 | 1 | 3 | 6 | 55122 | 6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| 1005 | 2 | 66 | 0 | 1 | 3 | 28 | 42420 | 28 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | |
| 1010 | 2 | 24 | 0 | 1 | 1 | 23 | 21649 | 23 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 1012 | 2 | 72 | 0 | 1 | 3 | 10 | 43062 | 10 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1018 | 2 | 47 | 0 | 1 | 2 | 2 | 46816 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1019 | 2 | 49 | 0 | 1 | 2 | 26 | 34677 | 26 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 1021 | 2 | 48 | 0 | 1 | 2 | 16 | 3801 | 16 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | |
| 1028 | 2 | 22 | 0 | 1 | 1 | 42 | 95828 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1029 | 2 | 53 | 0 | 1 | 2 | 26 | 32765 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1034 | 2 | 29 | 0 | 1 | 1 | 24 | 36330 | 24 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1002 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 1003 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1005 | | | | | | | | | | | | | | | | | | | |
| 1010 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |
| 1012 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1018 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1019 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 |
| 1021 | | | | | | | | | | | | | | | | | | | |
| 1028 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1029 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1034 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1002 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  |
| 1003 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |
| 1005 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1010 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |
| 1012 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 1018 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1019 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |
| 1021 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1028 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1029 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1034 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1002 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1003 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | | | | | | | | | | | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1010 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1012 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1018 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1019 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1021 | | | | | | | | | | | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1028 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1029 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1034 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 1002 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 1003 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |
| 1005 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 1010 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 1012 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 1018 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1019 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 0 | 0 | | 1 |
| 1021 | 0 | 2 | | 2 | 4 | NOT likely to  read / subscribe to | 0 | | 1 | 0 | 1 | | 1 | 0 |
| 1028 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1029 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1034 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 1002 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1003 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 1005 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 1 | | |
| 1010 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1012 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 1018 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1019 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 1021 | 1 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 |
| 1028 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1029 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 1034 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 1002 | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1003 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1005 | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 1010 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1012 | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 1018 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1019 | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 1021 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 0 |
| 1028 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1029 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1034 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | | 1 | | 2 | 4 | 6 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 0 |
| 1002 | | | 0 | | 2 | 3 | 1 | 7 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1003 | | | 0 | | 1 | 2 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 1005 | | | 1 | | 3 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 0 |
| 1010 | | | 0 | | 1 | 6 | 7 | 5 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1012 | 0 | | 0 | | 2 | 2 | 4 | 6 | 3 | 2 | 8 | 8 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1018 | 0 | 0 | 0 | | 5 | 2 | 5 | 4 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1019 | 0 | | 0 | | 1 | 7 | 6 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1021 | | 0 | 1 | | 3 | 3 | 5 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1028 | 0 | 0 | 0 | | 1 | 3 | 5 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1029 | 0 | 0 | 0 | | 2 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1034 | 0 | 0 | 0 | | 2 | 4 | 6 | 4 | 3 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | 1 | | | | 0 | 3 | |
| 1002 | 3 | Capital Punch News | 0 | 0 | The headline | 0 | 0 | 3 | |
| 1003 | 1 | I think it is Punchbowl News. | 0 | 0 | This article in large letters states, "Punchbowl News." | 0 | 0 | 3 | |
| 1005 | | | 1 | | | | 0 | 3 | |
| 1010 | 1 | Punch bowl news podcast | 0 | 0 | It seen it on the article | 0 | 0 | 1 | 0 |
| 1012 | 2 | Punchbowl | 0 | 0 | It states it | 0 | 0 | 1 | 0 |
| 1018 | 2 | Punchbowl | 0 | 0 | I see it at the top | 0 | 0 | 2 | |
| 1019 | 98 | Democrats | 0 | 0 | It seems like it's all negative news about Republicans | 0 | 0 | 1 | 0 |
| 1021 | 3 | Capitol Punch News | 0 | 0 | It looks like a newspaper website. It's the first thing I saw when the page came up. It was bolder than any of the headlines, so it's the first spot I looked at. | 0 | 0 | 1 | 0 |
| 1028 | 2 | Punchbowl | 0 | 0 | The title | 0 | 0 | 2 | |
| 1029 | 4 | Capitol Punch | 0 | 0 | The name at the top | 0 | 0 | 3 | |
| 1034 | | | 1 | | | | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|--------|-----------|-----------|------|------|------|------|------|----------------|
| 1001 | | | | | | | | |
| 1002 | | | | | | | | |
| 1003 | | | | | | | | |
| 1005 | | | | | | | | |
| 1010 | 98 | | Fox News | | | | | 0 |
| 1012 | | | | | | | | 1 |
| 1018 | | | | | | | | |
| 1019 | 98 | | cnn | msnbc | | | | 0 |
| 1021 | 98 | | Chat GTP | Microsoft | | | | 0 |
| 1028 | | | | | | | | |
| 1029 | | | | | | | | |
| 1034 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 1001 | | | | | | | |
| 1002 | | | | | | | |
| 1003 | | | | | | | |
| 1005 | | | | | | | |
| 1010 | 0 | Fox News is well known | 0 | | | | |
| 1012 | | | | | | | |
| 1018 | | | | | | | |
| 1019 | 0 | they say the same garbage | 0 | 0 | same garbage | 0 | |
| 1021 | 0 | I noted an article referencing AI. | 0 | 0 | I believe I recall seeing the logo at the bottom of the website's page. | 0 | |
| 1028 | | | | | | | |
| 1029 | | | | | | | |
| 1034 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 1001 | | | | | | |
| 1002 | | | | | | |
| 1003 | | | | | | |
| 1005 | | | | | | |
| 1010 | | | | | | |
| 1012 | | | | | | |
| 1018 | | | | | | |
| 1019 | | | | | | |
| 1021 | | | | | | |
| 1028 | | | | | | |
| 1029 | | | | | | |
| 1034 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | 2 | 0 | 1 | 0 | | | |
| 1002 | | | 1 | 0 | 3 | | | | |
| 1003 | | | 1 | 0 | 3 | | | | |
| 1005 | | | 2 | 0 | 3 | | | | |
| 1010 | | | 2 | 0 | 2 | | | | |
| 1012 | | | 2 | 0 | 2 | | | | |
| 1018 | | | 1 | 0 | 2 | | | | |
| 1019 | | | 1 | 0 | 1 | 0 | 5 | cnn | msnbc |
| 1021 | | | 2 | 0 | 1 | 0 | 98 | Private Equity | Chase |
| 1028 | | | 1 | 0 | 3 | | | | |
| 1029 | | | 1 | 0 | 3 | | | | |
| 1034 | | | 2 | 0 | 2 | | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1001 | | | | 1 | | | | |
| 1002 | | | | | | | | |
| 1003 | | | | | | | | |
| 1005 | | | | | | | | |
| 1010 | | | | | | | | |
| 1012 | | | | | | | | |
| 1018 | | | | | | | | |
| 1019 | new york times | washington post | | 0 | 0 | saem type of news | 0 | 0 |
| 1021 | Wells Fargo | Bank of America | | 0 | 0 | Because I believe they own a piece of everything, or at least control the stocks that this pseudo website is affiliated with. | 0 | 0 |
| 1028 | | | | | | | | |
| 1029 | | | | | | | | |
| 1034 | | | | | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 1001 | | | | | | |
| 1002 | | | | | | |
| 1003 | | | | | | |
| 1005 | | | | | | |
| 1010 | | | | | | |
| 1012 | | | | | | |
| 1018 | | | | | | |
| 1019 | same type of news | 0 | 0 | same type of news | 0 | 0 |
| 1021 | Because banks are connected to local businesses. | 0 | 0 | The bank may have a partnership with this site. | 0 | 0 |
| 1028 | | | | | | |
| 1029 | | | | | | |
| 1034 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | | 0 | 1 | 0 | |
| 1002 | | | | | | 0 | 3 | | |
| 1003 | | | | | | 0 | 3 | | |
| 1005 | | | | | | 0 | 3 | | |
| 1010 | | | | | | 0 | 3 | | |
| 1012 | | | | | | 0 | 1 | 0 | |
| 1018 | | | | | | 0 | 2 | | |
| 1019 | same type of news | 0 | | | | 0 | 1 | 0 | |
| 1021 | They may very well contribute to this company were it real. | 0 | | | | 0 | 1 | 0 | 98 |
| 1028 | | | | | | 0 | 1 | 0 | 99 |
| 1029 | | | | | | 0 | 3 | | |
| 1034 | | | | | | 0 | 1 | 0 | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | | | | 1 | | |
| 1002 | | | | | | | | | | |
| 1003 | | | | | | | | | | |
| 1005 | | | | | | | | | | |
| 1010 | | | | | | | | | | |
| 1012 | | 2 | | | | | | 1 | | |
| 1018 | | 2 | | | | | | | | |
| 1019 | | | | | | | | 1 | | |
| 1021 | | | US.Gov | | | | | 0 | 0 | So that they know what is being displayed is correct, or fact checked. |
| 1028 | | 2 | No idea | | | | | 0 | 0 | Because i have no idea |
| 1029 | | 2 | | | | | | | | |
| 1034 | | | | | | | | 1 | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | | | | |
| 1002 | | | | | | | | |
| 1003 | | | | | | | | |
| 1005 | | | | | | | | |
| 1010 | | | | | | | | |
| 1012 | | | | | | | | |
| 1018 | | | | | | | | |
| 1019 | | | | | | | | |
| 1021 | 0 | | | | | | | |
| 1028 | 0 | | | | | | | |
| 1029 | | | | | | | | |
| 1034 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1002 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1018 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1019 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1021 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1028 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1029 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1034 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Data

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | | 339.399 | 05/14/2024 08:29 | |
| 1002 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 354.625 | 05/14/2024 08:29 | |
| 1003 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 431.076 | 05/14/2024 08:29 | |
| 1005 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 183.109 | 05/14/2024 08:29 | |
| 1010 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 392.779 | 05/14/2024 08:29 | |
| 1012 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 347.418 | 05/14/2024 08:29 | |
| 1018 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 258.621 | 05/14/2024 08:30 | |
| 1019 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 373.485 | 05/14/2024 08:30 | |
| 1021 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 774.726 | 05/14/2024 08:30 | |
| 1028 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 183.585 | 05/14/2024 08:30 | |
| 1029 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 301.904 | 05/14/2024 08:30 | |
| 1034 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 230.793 | 05/14/2024 08:30 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | vssyh8cp0qawu9hw | 05/14/2024 08:41 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 43 | 2 | 1 | 4 | 1 | 2 | 2 |
| 1041 | 2m35sa78je5qqqth | 05/14/2024 08:35 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 50 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1043 | ag8bn8596v0cvugx | 05/14/2024 08:39 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 35 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1045 | xz42hcusjb6wze2g | 05/14/2024 08:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 61 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1047 | h4ywkspjcz22wy5k | 05/14/2024 08:36 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1050 | 0b85vsxrxney4gf9 | 05/14/2024 08:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 35 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1051 | 2wny5btf65egehjh | 05/14/2024 08:39 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 57 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1052 | a5njtc7yf0378da4 | 05/14/2024 08:39 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/CBQT/CB_r2,/GenderQT/female,CB_r2,/DeviceQT/mobile,QualCell_r1 | 3 | live | 2 | 71 | 2 | 1 | 4 | 1 | 2 | 2 |
| 1053 | udc1vjntsdu8k8yp | 05/14/2024 08:45 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 74 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1054 | fptw3decm1qgjx0q | 05/14/2024 08:41 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 53 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1056 | pzgsfqne4f4knsxw | 05/14/2024 08:49 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 74 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1057 | mcuxb4e8wm45ep2t | 05/14/2024 08:42 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 71 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1059 | syph56y160mwyrwp | 05/14/2024 08:42 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 45 | 1 | 1 | 3 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 2 | 43 | 0 | 1 | 2 | 1 | 60651 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1041 | 2 | 50 | 0 | 1 | 2 | 31 | 28411 | 31 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 1043 | 2 | 35 | 0 | 1 | 2 | 28 | 41339 | 28 | 3 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | |
| 1045 | 2 | 61 | 0 | 1 | 3 | 26 | 32789 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1047 | 2 | 66 | 0 | 1 | 3 | 26 | 33415 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1050 | 2 | 35 | 0 | 1 | 2 | 9 | 58201 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1051 | 2 | 57 | 0 | 1 | 3 | 10 | 45385 | 10 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 1052 | 2 | 71 | 0 | 1 | 3 | 7 | 64055 | 7 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 1053 | 2 | 74 | 0 | 1 | 3 | 38 | 77429 | 38 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 1054 | 2 | 53 | 0 | 1 | 2 | 15 | 1534 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1056 | 2 | 74 | 0 | 1 | 3 | 19 | 19078 | 19 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1057 | 2 | 71 | 0 | 1 | 3 | 18 | 10003 | 18 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1059 | 2 | 45 | 0 | 1 | 2 | 13 | 6514 | 13 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1041 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 |
| 1043 | 1 | | | 0 | | 1 | | 0 | | 1 | | 1 | | 0 | | 0 | | 1 | |
| 1045 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1047 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1050 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1051 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 1052 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 1053 | 2 | | 0 | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | |
| 1054 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1056 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1057 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1059 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1041 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 1043 | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 0 |  | 1 |  | 0 |
| 1045 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1047 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1050 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1051 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 1052 |  | 0 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 | 1 |
| 1053 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |
| 1054 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1056 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1057 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1059 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1041 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1043 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1045 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1047 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1050 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1051 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1052 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1053 | | 0 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1054 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1056 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1057 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1059 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1041 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 1043 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen / read | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1045 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1047 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 1050 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1051 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 1052 | 0 | 1 | | 1 | | | 1 | | | 0 | 0 | | | 1 |
| 1053 | 0 | 1 | | 1 | | | 0 | | | 1 | 1 | | | 0 |
| 1054 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 1056 | 0 | | 1 | | 2 | | | 1 | | 0 | | 0 | | 1 |
| 1057 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1059 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 1 | | 0 | 1 | 1 | | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1041 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 1043 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1045 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1047 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 1050 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1051 | 1 | 1 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | |
| 1052 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1053 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 1054 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | |
| 1056 | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 1057 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1059 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1041 | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 0 |
| 1043 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1045 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1047 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 1050 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1051 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 1052 | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1053 | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1054 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 1056 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 1057 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1059 | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | 0 | 0 | 0 | | 5 | 7 | 7 | 7 | 6 | 7 | 7 | 7 | 1 | 2 | 2 | 1 | 1 | 0 |
| 1041 | 0 | | 0 | | 5 | 3 | 7 | 3 | 6 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 1043 | 0 | 0 | 0 | | 3 | 4 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1045 | 0 | 0 | 0 | | 5 | 2 | 3 | 2 | 6 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1047 | 0 | | 0 | | 4 | 5 | 4 | 4 | 5 | 4 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1050 | 0 | 0 | 0 | | 3 | 2 | 3 | 7 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1051 | 0 | | 1 | | 3 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1052 | | | 0 | | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 1053 | | | 1 | | 2 | 1 | 7 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1054 | 0 | | 0 | | 1 | 7 | 1 | 7 | 2 | 1 | 8 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1056 | 0 | | 1 | | 4 | 7 | 4 | 6 | 5 | 2 | 8 | 8 | 2 | 3 | 3 | 1 | 2 | 1 |
| 1057 | 0 | 0 | 0 | | 3 | 3 | 7 | 3 | 4 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1059 | 0 | | 0 | | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | 98 | News, politics and health. | 0 | 0 | Because that's what most news apps and report apps are for. | 0 | 0 | 1 | 0 |
| 1041 | 3 | capital punch news | 0 | 0 | i see it | 0 | 1 | 1 | 0 |
| 1043 | 98 | Capitol news | 0 | 0 | Becuz it was at the top of the page and I feel like I know this is brand | 0 | 0 | 3 | |
| 1045 | 4 | capital punch | 0 | 1 | that is the name on top | 0 | 0 | 2 | |
| 1047 | 3 | Capitol Punch news | 0 | 0 | I assumed that because of the url | 0 | 0 | 3 | |
| 1050 | 98 | Canvas.com | 0 | 0 | Canvas.com | 0 | 1 | 2 | |
| 1051 | 3 | Capital Punch News | 0 | 0 | Because it is the title of the website | 0 | 0 | 3 | |
| 1052 | | | 1 | | | | 0 | 2 | |
| 1053 | 98 | Right wing political company. Very conservative. | 0 | 0 | headline includes Mike Johnson and Stays with stories of right wing politcal figures | 0 | 0 | 3 | |
| 1054 | | | 1 | | | | 1 | 3 | |
| 1056 | 98 | Well, the name Capitol punch would indicate possibly the white house or someone in capitol hill | 0 | 0 | because of the type of news primarily relating to politics | 0 | 0 | 3 | |
| 1057 | | | 1 | | | | 0 | 2 | |
| 1059 | 1 | Punch bowl news | 0 | 0 | The title | 0 | 0 | 1 | 1 |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|--------|-----------|-----------|------|------|------|------|------|----------------|
| 1038 | 98 | | UberEATS | GrubHub | Lyft | | | 0 |
| 1041 | | | | | | | | 1 |
| 1043 | | | | | | | | |
| 1045 | | | | | | | | |
| 1047 | | | | | | | | |
| 1050 | | | | | | | | |
| 1051 | | | | | | | | |
| 1052 | | | | | | | | |
| 1053 | | | | | | | | |
| 1054 | | | | | | | | |
| 1056 | | | | | | | | |
| 1057 | | | | | | | | |
| 1059 | 6 | | News | News ltters | | | | 0 |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 1038 | 0 | Because I saw thelis news app promoting Uber eats | 0 | 0 | It was also promoting. | 0 | 0 |
| 1041 | | | | | | | |
| 1043 | | | | | | | |
| 1045 | | | | | | | |
| 1047 | | | | | | | |
| 1050 | | | | | | | |
| 1051 | | | | | | | |
| 1052 | | | | | | | |
| 1053 | | | | | | | |
| 1054 | | | | | | | |
| 1056 | | | | | | | |
| 1057 | | | | | | | |
| 1059 | 0 | The tabs | 0 | 0 | The tabs | 0 | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 1038 | Because I've seen advertisement for them as well. | 0 | | | | |
| 1041 | | | | | | |
| 1043 | | | | | | |
| 1045 | | | | | | |
| 1047 | | | | | | |
| 1050 | | | | | | |
| 1051 | | | | | | |
| 1052 | | | | | | |
| 1053 | | | | | | |
| 1054 | | | | | | |
| 1056 | | | | | | |
| 1057 | | | | | | |
| 1059 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | | | 1 | 0 | 1 | 0 | 1 | Punchbowl news | |
| 1041 | | | 2 | 0 | 3 | | | | |
| 1043 | | | 2 | 0 | 3 | | | | |
| 1045 | | | 1 | 0 | 1 | 1 | 6 | the Tally | The canvas |
| 1047 | | | 2 | 0 | 3 | | | | |
| 1050 | | | 2 | 0 | 1 | 0 | 4 | Podcast | Capitol punch |
| 1051 | | | 1 | 0 | 2 | | | | |
| 1052 | | | 2 | 0 | 2 | | | | |
| 1053 | | | 2 | 0 | 1 | 0 | 98 | far right wing polical leaning owner and brands | |
| 1054 | | | 1 | 0 | 3 | | | | |
| 1056 | | | 2 | 0 | 3 | | | | |
| 1057 | | | 2 | 0 | 2 | | | | |
| 1059 | | | 1 | 0 | 2 | | | | |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1038 | | | | 0 | 0 | Because that's the news outlet. | 0 | |
| 1041 | | | | | | | | |
| 1043 | | | | | | | | |
| 1045 | daily punch | | | 0 | 1 | it is in small print on bottom of page | 0 | 0 |
| 1047 | | | | | | | | |
| 1050 | Canvass.com | Facebook | LinkIn | 0 | 0 | Because it share political analysis and share thoughts and ideas | 0 | 0 |
| 1051 | | | | | | | | |
| 1052 | | | | | | | | |
| 1053 | | | | 0 | 0 | It isnt just explaining what is happening but has a conservative lean to it wording. | 0 | |
| 1054 | | | | | | | | |
| 1056 | | | | | | | | |
| 1057 | | | | | | | | |
| 1059 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 1038 | | | | | | |
| 1041 | | | | | | |
| 1043 | | | | | | |
| 1045 | a side article on page | 0 | 0 | it on bottom of page | 0 | |
| 1047 | | | | | | |
| 1050 | The headline title of the article is clearly stated | 0 | 0 | I see or read that their is canvass in the article | 0 | 0 |
| 1051 | | | | | | |
| 1052 | | | | | | |
| 1053 | | | | | | |
| 1054 | | | | | | |
| 1056 | | | | | | |
| 1057 | | | | | | |
| 1059 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1038 | | | | | | 0 | 3 | | |
| 1041 | | | | | | 0 | 1 | 0 | |
| 1043 | | | | | | 0 | 3 | | |
| 1045 | | | | | | 0 | 3 | | |
| 1047 | | | | | | 0 | 3 | | |
| 1050 | It is about social media and it is also related to the company | 0 | 0 | It is also a social media and it is related to the company | 0 | 0 | 3 | | |
| 1051 | | | | | | 0 | 3 | | |
| 1052 | | | | | | 0 | 3 | | |
| 1053 | | | | | | 0 | 1 | 0 | |
| 1054 | | | | | | 0 | 3 | | |
| 1056 | | | | | | 1 | 2 | | |
| 1057 | | | | | | 0 | 2 | | |
| 1059 | | | | | | 0 | 1 | 1 | 98 |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | | | | | | | | | | |
| 1041 | | | | | | | | 1 | | |
| 1043 | | | | | | | | | | |
| 1045 | | 2 | | | | | | | | |
| 1047 | | | | | | | | | | |
| 1050 | | 2 | | | | | | | | |
| 1051 | | | | | | | | | | |
| 1052 | | | | | | | | | | |
| 1053 | | | | | | | | 1 | | |
| 1054 | | | | | | | | | | |
| 1056 | | | | | | | | | | |
| 1057 | | | | | | | | | | |
| 1059 | | | Affiliated news | | | | | 0 | 0 | Uses its sources |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 1038 | | | | | | | | |
| 1041 | | | | | | | | |
| 1043 | | | | | | | | |
| 1045 | | | | | | | | |
| 1047 | | | | | | | | |
| 1050 | | | | | | | | |
| 1051 | | | | | | | | |
| 1052 | | | | | | | | |
| 1053 | | | | | | | | |
| 1054 | | | | | | | | |
| 1056 | | | | | | | | |
| 1057 | | | | | | | | |
| 1059 | 0 | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1041 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1043 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1045 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1047 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1051 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1052 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1053 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1054 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|--------|--------|--------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|----------|---------------|---------|------------|----------|
| 1038 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 644.314 | 05/14/2024 08:30 | |
| 1041 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 293.732 | 05/14/2024 08:30 | |
| 1043 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 492.358 | 05/14/2024 08:30 | |
| 1045 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 862.663 | 05/14/2024 08:30 | |
| 1047 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 271.44 | 05/14/2024 08:32 | |
| 1050 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 725.689 | 05/14/2024 08:34 | |
| 1051 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 306.541 | 05/14/2024 08:34 | |
| 1052 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 278.928 | 05/14/2024 08:35 | |
| 1053 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 587.849 | 05/14/2024 08:35 | |
| 1054 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | | 317.834 | 05/14/2024 08:35 | |
| 1056 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 769.368 | 05/14/2024 08:36 | |
| 1057 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 343.241 | 05/14/2024 08:36 | |
| 1059 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 307.599 | 05/14/2024 08:37 | |

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | xxkn2dx5cfc1dc7s | 05/14/2024 08:42 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 18 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1061 | jhs81tj5wj6h1qa8 | 05/14/2024 08:45 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 60 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1062 | nv2yxdt57nx5xpjh | 05/14/2024 08:42 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 63 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1064 | gg4vctevt7wghmsc | 05/14/2024 08:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,QualCell_r2,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 59 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1066 | u2fgfc70qmtjcmp4 | 05/14/2024 08:57 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 69 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1067 | jg4hthx11dmwbrp3 | 05/14/2024 08:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 59 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1068 | x394bmbzqh6veah3 | 05/14/2024 08:46 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 56 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1071 | xnaep5grq1bbc2zv | 05/14/2024 08:46 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 61 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1073 | dk06ke34vrjyzgt2 | 05/14/2024 08:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 45 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1074 | 8krr4c8ghs9f60xr | 05/14/2024 08:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 68 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1075 | cw6zcu4nkezgqpzj | 05/14/2024 08:46 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 46 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1079 | ebwbt2584zr72913 | 05/14/2024 09:02 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 83 | 1 | 1 | 3 | 1 | 2 | 2 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 2 | 18 | 0 | 1 | 1 | 15 | 1420 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1061 | 2 | 60 | 0 | 1 | 3 | 26 | 33183 | 26 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1062 | 2 | 63 | 0 | 1 | 3 | 38 | 76543 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1064 | 2 | 59 | 0 | 1 | 3 | 38 | 75482 | 38 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | |
| 1066 | 2 | 69 | 0 | 1 | 3 | 7 | 64137 | 7 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | |
| 1067 | 2 | 59 | 0 | 1 | 3 | 2 | 46236 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1068 | 2 | 56 | 0 | 1 | 3 | 47 | 89044 | 47 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 1071 | 2 | 61 | 0 | 1 | 3 | 42 | 93535 | 42 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1073 | 2 | 45 | 0 | 1 | 2 | 19 | 19468 | 19 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1074 | 2 | 69 | 0 | 3 | 3 | 18 | 11706 | 18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | | 2 |
| 1075 | 2 | 46 | 0 | 1 | 2 | 5 | 48335 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1079 | 2 | 83 | 0 | 1 | 3 | 29 | 70546 | 29 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1061 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1062 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1064 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1066 | 1 | | | 0 | | 1 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | |
| 1067 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1068 | 3 | Have NOT read | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 1071 | 3 | Have NOT read / listened to | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1073 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1074 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1075 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1079 | 2 | | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1061 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1062 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1064 | | | 1 | 0 | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1066 | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 |
| 1067 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1068 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 | 1 | |
| 1071 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1073 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1074 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | |
| 1075 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1079 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | |

Data

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1061 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1062 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1064 | | 0 | 1 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1066 | | 1 | | 0 | | 1 | | 0 | | 1 | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1067 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1068 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1071 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1073 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1074 | 1 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1075 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1079 | | 1 | 0 | | | 1 | 0 | | | 1 | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1061 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1062 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1064 | 0 | | 1 | | 2 | | | 1 | | 0 | | 1 | | 0 |
| 1066 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 1 | | 0 | 0 | 0 | | 1 |
| 1067 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| 1068 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 1071 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1073 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 1074 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 1075 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / read / subscribe to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1079 | 0 | 1 | | | 1 | | 0 | | | 1 | 0 | | | 1 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1061 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1062 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1064 |  | 1 |  | 0 |  | 1 |  | 0 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  |
| 1066 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 1 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  |
| 1067 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1068 | 1 |  |  | 0 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  |
| 1071 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1073 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  |
| 1074 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  |
| 1075 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1079 | 1 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1061 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1062 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1064 | 1 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 1066 | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 1067 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1068 | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1071 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1073 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 1074 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1075 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1079 | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 0 | 0 | 0 | | 3 | 6 | 5 | 5 | 4 | 5 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1061 | 0 | 0 | 0 | | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1062 | 0 | 0 | 0 | | 3 | 5 | 7 | 5 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1064 | 0 | | 0 | | 4 | 7 | 7 | 7 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1066 | 0 | | 0 | | 5 | 2 | 8 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1067 | 0 | 0 | 1 | | 1 | 3 | 8 | 4 | 2 | 3 | 8 | 8 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1068 | | | 0 | | 3 | 6 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 1071 | 0 | 0 | 0 | | 3 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1073 | 0 | | 0 | | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1074 | | | 0 | | 5 | 1 | 4 | 1 | 6 | 2 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 1075 | 0 | 0 | 0 | | 5 | 6 | 6 | 6 | 6 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1079 | | | 0 | | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | 4 | Capitolpunch. Don't use AI for art/logo creation. It's not hard to make a logo. Pick up a pencil. | 0 | 0 | It's lazy and puts graphic designers out of a job. It's selfish. | 0 | 0 | 1 | 0 |
| 1061 | 98 | A news organization. | 0 | 0 | It appears to be news articles. | 0 | 0 | 3 | |
| 1062 | 1 | Punchbowl news | 0 | 0 | it's in the heading | 0 | 1 | 2 | |
| 1064 | 3 | CApitalPunch News | 0 | 0 | Shows it right at the top. It may be a DBA or Subsidiary. | 0 | 1 | 1 | 0 |
| 1066 | 1 | Punchbowl News | 0 | 1 | It shows Punchbowl News at the top of the page and it is shown in many different spots on the page. | 0 | 0 | 1 | 1 |
| 1067 | 1 | I think it is a company called punchbowl news | 0 | 0 | There is a logo at the very top of the page | 0 | 0 | 3 | |
| 1068 | 3 | Capital Punch News | 0 | 0 | It is across the top of the website. | 0 | 0 | 3 | |
| 1071 | 1 | punchbowl news | 0 | 0 | that is what it says | 0 | 1 | 1 | 1 |
| 1073 | 1 | Punch bowl news seems to be the name of the product, but I'm not sure if they have a parent company. | 0 | 1 | Punch bowl news is the name of the website.   But I didn't see any indication of any other company involvement | 0 | 0 | 1 | 0 |
| 1074 | 4 | Capitol Punch | 0 | 0 | It is a registered trademark with mention all over the page | 0 | 0 | 3 | |
| 1075 | 4 | Capitol Punch | 0 | 0 | The header on the webpage | 0 | 0 | 2 | |
| 1079 | 3 | Capitol Punch News | 0 | 1 | At the top of the page there is the name that put these articles! It says CAPITOL PUNCH NEWS, so I assume that is who puts it out! | 0 | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 1060 | 98 | | Politics | | | | | 0 |
| 1061 | | | | | | | | |
| 1062 | | | | | | | | |
| 1064 | 6 | | The AI Impact | The Anvess | | | | 0 |
| 1066 | 98 | | AI News | | | | | 0 |
| 1067 | | | | | | | | |
| 1068 | | | | | | | | |
| 1071 | | | | | | | | 1 |
| 1073 | 6 | | Text alerts | News letter | | | | 0 |
| 1074 | | | | | | | | |
| 1075 | | | | | | | | |
| 1079 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 1060 | 0 | They spread political news. | 0 | | | | |
| 1061 | | | | | | | |
| 1062 | | | | | | | |
| 1064 | 0 | Shows later in the screen shot. | 0 | 0 | Shows later in the screen shot. | 0 | |
| 1066 | 0 | There is an article talking about AI. | 0 | | | | |
| 1067 | | | | | | | |
| 1068 | | | | | | | |
| 1071 | | | | | | | |
| 1073 | 0 | Near the bottom of the page there were links to sign up for text alerts and newsletters, so they must provide those services. | 0 | 0 | I thought I saw that as one of the options that you could sign up for at the bottom of the page | 0 | |
| 1074 | | | | | | | |
| 1075 | | | | | | | |
| 1079 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 1060 | | | | | | |
| 1061 | | | | | | |
| 1062 | | | | | | |
| 1064 | | | | | | |
| 1066 | | | | | | |
| 1067 | | | | | | |
| 1068 | | | | | | |
| 1071 | | | | | | |
| 1073 | | | | | | |
| 1074 | | | | | | |
| 1075 | | | | | | |
| 1079 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | | | 1 | 0 | 3 | | | | |
| 1061 | | | 2 | 0 | 1 | 0 | 5 | Washington Post | |
| 1062 | | | 1 | 0 | 2 | | | | |
| 1064 | | | 1 | 0 | 1 | 0 | | | |
| 1066 | | | 2 | 0 | 3 | | | | |
| 1067 | | | 1 | 0 | 1 | 0 | | | |
| 1068 | | | 2 | 0 | 3 | | | | |
| 1071 | | | 2 | 0 | 3 | | | | |
| 1073 | | | 1 | 0 | 3 | | | | |
| 1074 | | | 2 | 0 | 3 | | | | |
| 1075 | | | 1 | 0 | 2 | | | | |
| 1079 | | | 2 | 0 | 3 | | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | | | | |
| 1061 | | | | 0 | 0 | Covering news from all over the world and the format that it has. | 0 | |
| 1062 | | | | | | | | |
| 1064 | | | | 1 | | | | |
| 1066 | | | | | | | | |
| 1067 | | | | 1 | | | | |
| 1068 | | | | | | | | |
| 1071 | | | | | | | | |
| 1073 | | | | | | | | |
| 1074 | | | | | | | | |
| 1075 | | | | | | | | |
| 1079 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 1060 | | | | | | |
| 1061 | | | | | | |
| 1062 | | | | | | |
| 1064 | | | | | | |
| 1066 | | | | | | |
| 1067 | | | | | | |
| 1068 | | | | | | |
| 1071 | | | | | | |
| 1073 | | | | | | |
| 1074 | | | | | | |
| 1075 | | | | | | |
| 1079 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | | 0 | 2 | | |
| 1061 | | | | | | 1 | 3 | | |
| 1062 | | | | | | 0 | 2 | | |
| 1064 | | | | | | 0 | 1 | 0 | |
| 1066 | | | | | | 0 | 1 | 0 | |
| 1067 | | | | | | 0 | 1 | 0 | |
| 1068 | | | | | | 0 | 3 | | |
| 1071 | | | | | | 0 | 1 | 0 | |
| 1073 | | | | | | 0 | 2 | | |
| 1074 | | | | | | 0 | 2 | | |
| 1075 | | | | | | 0 | 2 | | |
| 1079 | | | | | | 0 | 3 | | |

Data

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 1060 | | 2 | | | | | | | | |
| 1061 | | | | | | | | | | |
| 1062 | | | | | | | | | | |
| 1064 | | | | | | | | | 1 | |
| 1066 | | | | | | | | | 1 | |
| 1067 | | | | | | | | | 1 | |
| 1068 | | | | | | | | | | |
| 1071 | | | | | | | | | 1 | |
| 1073 | | | | | | | | | | |
| 1074 | | 2 | | | | | | | | |
| 1075 | | 2 | | | | | | | | |
| 1079 | | | | | | | | | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|--------|-------------------|---------------|-------|-------------------|---------------|-------|-------------------|---------------|
| 1060 | | | | | | | | |
| 1061 | | | | | | | | |
| 1062 | | | | | | | | |
| 1064 | | | | | | | | |
| 1066 | | | | | | | | |
| 1067 | | | | | | | | |
| 1068 | | | | | | | | |
| 1071 | | | | | | | | |
| 1073 | | | | | | | | |
| 1074 | | | | | | | | |
| 1075 | | | | | | | | |
| 1079 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1061 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1062 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1066 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1067 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1068 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1071 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1073 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1074 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1075 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1079 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 288.446 | 05/14/2024 08:37 | |
| 1061 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 453.375 | 05/14/2024 08:37 | |
| 1062 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 274.624 | 05/14/2024 08:37 | |
| 1064 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | | 463.795 | 05/14/2024 08:38 | |
| 1066 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1097.944 | 05/14/2024 08:38 | |
| 1067 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 482.335 | 05/14/2024 08:39 | |
| 1068 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 426.854 | 05/14/2024 08:39 | |
| 1071 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | 372.268 | 05/14/2024 08:39 | |
| 1073 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 383.583 | 05/14/2024 08:40 | |
| 1074 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 381.73 | 05/14/2024 08:41 | |
| 1075 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 289.311 | 05/14/2024 08:41 | |
| 1079 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 1165.22 | 05/14/2024 08:42 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 8akmy0288t1zxfe7 | 05/14/2024 08:57 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 85 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1082 | wrccvhp1arcus125 | 05/14/2024 08:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 79 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1083 | ed905azz4jwax42c | 05/14/2024 08:48 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 21 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1084 | gj8mau28hrws7t1a | 05/14/2024 08:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 61 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1085 | k9sb7v1yrq3qpt1j | 05/14/2024 08:50 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1091 | ejswc6khtjck6pxz | 05/14/2024 09:15 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 39 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1096 | wjyjkj7ns9h9j42a | 05/14/2024 08:53 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 54 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1106 | rbsm0vh7fzp1233d | 05/14/2024 09:01 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r2,CB_r1,/GenderQT/female,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 56 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1107 | 4s6zvdbauaevp6m5 | 05/14/2024 09:07 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 50 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1110 | 1xcztpn8wszmhnjk | 05/14/2024 09:04 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 58 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1122 | uacdz2wm5p5s2xh6 | 05/14/2024 09:14 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r2,/GenderQT/female,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2 | 3 | live | 2 | 45 | 1 | 1 | 1 | 1 | 2 | 2 |
| 1137 | wa1znbv384pvsy8g | 05/14/2024 09:31 | qualified,/TotalQT/total,/GenAgeQT/female/age_r2,/CellQT/QualCell_r1,/GenderQT/female,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 52 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1160 | hc681v33cy28t79y | 05/14/2024 18:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 54 | 2 | 1 | 4 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 2 | 85 | 0 | 1 | 3 | 42 | 92108 | 42 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1082 | 2 | 79 | 0 | 1 | 3 | 37 | 74464 | 37 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1083 | 2 | 21 | 0 | 1 | 1 | 9 | 58102 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1084 | 2 | 61 | 0 | 1 | 3 | 31 | 28206 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1085 | 2 | 66 | 0 | 1 | 3 | 31 | 28801 | 31 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1091 | 2 | 39 | 0 | 1 | 2 | 33 | 37766 | 33 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1096 | 2 | 54 | 0 | 1 | 2 | 26 | 34684 | 26 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |  | 2 |
| 1106 | 2 | 56 | 0 | 1 | 3 | 19 | 16830 | 19 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |  |  |
| 1107 | 2 | 50 | 0 | 1 | 2 | 2 | 47167 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 |
| 1110 | 2 | 58 | 0 | 1 | 3 | 27 | 31503 | 27 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 |  | 2 |
| 1122 | 2 | 45 | 0 | 1 | 2 | 38 | 76226 | 38 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1137 | 2 | 52 | 0 | 1 | 2 | 34 | 23860 | 34 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1160 | 2 | 54 | 0 | 1 | 2 | 1 | 61517 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1082 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1083 | 3 | Have NOT read / listened to | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1084 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1085 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1091 | 3 | Have NOT read / listened to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1096 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 |
| 1106 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 1107 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1110 | 3 | Have NOT read | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 |
| 1122 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1137 | 3 | Have NOT read / listened to | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1160 | 3 | Have NOT read / listened to | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1082 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1083 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1084 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1085 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1091 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1096 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1106 | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | |
| 1107 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1110 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 1 | 1 | |
| 1122 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1137 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1160 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1082 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1083 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1084 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1085 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1091 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1096 | 0 | 0 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1106 | | 0 | 1 | | | 0 | 0 | | | 0 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1107 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1110 | 0 | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1137 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1160 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1082 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 0 | 0 | | 1 |
| 1083 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 1084 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 1 | | 0 |
| 1085 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1091 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / read / listen to | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 1096 | 0 | 2 | | 2 | 4 | NOT likely to  subscribe to / read | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 1106 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 1107 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1110 | 0 | 1 | | | 1 | | 0 | | | 1 | 1 | | | 0 |
| 1122 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1137 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1160 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1082 | 1 | 1 |   | 0 | 1 | 1 |   | 0 | 0 | 0 |   | 1 | 0 | 0 |   | 1 | 0 | 0 |   |
| 1083 | 1 | 0 |   | 0 | 0 | 0 |   | 1 | 1 | 1 |   | 0 | 1 | 1 |   | 0 | 1 | 1 |   |
| 1084 | 1 | 0 |   | 0 | 1 | 1 |   | 0 | 1 | 1 |   | 0 | 1 | 1 |   | 0 | 1 | 1 |   |
| 1085 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1091 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1096 | 1 |   | 0 | 0 | 0 |   | 0 | 1 | 0 |   | 0 | 1 | 0 |   | 0 | 1 | 0 |   | 0 |
| 1106 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   |
| 1107 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1110 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   | 0 | 1 |   |   |
| 1122 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1137 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1160 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1082 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 1083 | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 0 |
| 1084 | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 |
| 1085 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1091 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1096 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 |
| 1106 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1107 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1110 | 0 | 1 | | | 0 | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 0 |
| 1122 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1137 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1160 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 0 | 0 | 0 | | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1082 | 0 | | 0 | | 2 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1083 | 0 | | 0 | | 2 | 3 | 4 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1084 | 0 | | 0 | | 5 | 4 | 5 | 4 | 6 | 6 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1085 | 0 | 0 | 0 | | 3 | 1 | 7 | 1 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1091 | 0 | 0 | 0 | | 2 | 6 | 6 | 6 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1096 | | 0 | 0 | | 4 | 8 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1106 | | | 0 | | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1107 | 0 | 0 | 0 | | 5 | 7 | 5 | 7 | 6 | 4 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1110 | | | 0 | | 2 | 1 | 4 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1122 | 0 | 0 | 0 | | 1 | 7 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1137 | 0 | 0 | 1 | | 5 | 1 | 4 | 4 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1160 | 0 | 0 | 0 | | 1 | 7 | 4 | 7 | 2 | 3 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 0 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | Punchbowl News | 0 | 0 | title  and repetition | 0 | 0 | 2 | |
| 1082 | 1 | Punchbowl News | 0 | 0 | That is the main heading for the page | 0 | 0 | 1 | 1 |
| 1083 | 98 | News outlet article | 0 | 0 | The name and the layout | 0 | 0 | 1 | 1 |
| 1084 | 1 | punch  bowl news | 0 | 0 | they are the ones running ads on newsletter | 0 | 0 | 1 | 1 |
| 1085 | 4 | CapitolPunch | 0 | 0 | It says so at the top in large type | 0 | 0 | 3 | |
| 1091 | 1 | I believe that Punchbowl News puts this content out. | 0 | 0 | It is, because the logo gives it away. | 0 | 0 | 2 | |
| 1096 | 1 | Punchbowl News | 0 | 0 | Their name at the top of the page | 0 | 0 | 3 | |
| 1106 | 4 | Capital Punch | 0 | 0 | The header and the names of various linking pages | 0 | 0 | 1 | 1 |
| 1107 | 3 | Capitol punch news | 0 | 0 | At the top | 0 | 0 | 2 | |
| 1110 | 1 | Punchbowl News | 0 | 0 | Top of page | 0 | 0 | 1 | 1 |
| 1122 | 4 | capitol punch | 0 | 0 | the heading at the top | 0 | 0 | 3 | |
| 1137 | 99 | I have no idea.  I've seen it before, but not familiar enough to know that information. | 0 | 0 | Because I don't know. | 0 | 0 | 3 | |
| 1160 | | | 1 | | | | 0 | 3 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | | | | |
| 1082 | 6 | | Anvass | AI Impact | | | | 0 |
| 1083 | | | | | | | | 1 |
| 1084 | 98 | | al | education | workforce | | | 0 |
| 1085 | | | | | | | | |
| 1091 | | | | | | | | |
| 1096 | | | | | | | | |
| 1106 | 6 | | podcasts | games | tech reports | | | 0 |
| 1107 | | | | | | | | |
| 1110 | 6 | | Anvass | Podcast | | | | 0 |
| 1122 | | | | | | | | |
| 1137 | | | | | | | | |
| 1160 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 1080 | | | | | | | |
| 1082 | 0 | They are on the same website but lower than the main part of the site | 0 | 0 | They are on the same website of Punchbowl News | 0 | |
| 1083 | | | | | | | |
| 1084 | 0 | al does ads and creates content | 0 | 0 | newsletter talks about education | 0 | 0 |
| 1085 | | | | | | | |
| 1091 | | | | | | | |
| 1096 | | | | | | | |
| 1106 | 0 | One of the links is for a podcast directory | 0 | 0 | One of the links at the bottom directs you to a game page | 0 | 0 |
| 1107 | | | | | | | |
| 1110 | 0 | Article on page | 0 | 0 | Link on page | 0 | |
| 1122 | | | | | | | |
| 1137 | | | | | | | |
| 1160 | | | | | | | |

Data

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 1080 | | | | | | |
| 1082 | | | | | | |
| 1083 | | | | | | |
| 1084 | people working now | 0 | | | | |
| 1085 | | | | | | |
| 1091 | | | | | | |
| 1096 | | | | | | |
| 1106 | There are two links for reports on AI | 0 | | | | |
| 1107 | | | | | | |
| 1110 | | | | | | |
| 1122 | | | | | | |
| 1137 | | | | | | |
| 1160 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|--------|------|------------------|-------------|------------|-----|------------|-----------|------|------|
| 1080 | | | | 1 | 0 | 3 | | | |
| 1082 | | | | 1 | 0 | 1 | 0 | | |
| 1083 | | | | 1 | 0 | 1 | 0 | | |
| 1084 | | | | 2 | 0 | 1 | 0 | 98 | al |
| 1085 | | | | 2 | 0 | 3 | | | |
| 1091 | | | | 1 | 0 | 2 | | | |
| 1096 | | | | 2 | 0 | 2 | | | |
| 1106 | | | | 1 | 0 | 3 | | | |
| 1107 | | | | 2 | 0 | 2 | | | |
| 1110 | | | | 1 | 0 | 3 | | | |
| 1122 | | | | 2 | 0 | 1 | 0 | | |
| 1137 | | | | 2 | 0 | 1 | 0 | | |
| 1160 | | | | 1 | 0 | 1 | 0 | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | | | | |
| 1082 | | | | 1 | | | | |
| 1083 | | | | 1 | | | | |
| 1084 | | | | 0 | 0 | al is google company | 0 | |
| 1085 | | | | | | | | |
| 1091 | | | | | | | | |
| 1096 | | | | | | | | |
| 1106 | | | | | | | | |
| 1107 | | | | | | | | |
| 1110 | | | | | | | | |
| 1122 | | | | 1 | | | | |
| 1137 | | | | 1 | | | | |
| 1160 | | | | 1 | | | | |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 1080 | | | | | | |
| 1082 | | | | | | |
| 1083 | | | | | | |
| 1084 | | | | | | |
| 1085 | | | | | | |
| 1091 | | | | | | |
| 1096 | | | | | | |
| 1106 | | | | | | |
| 1107 | | | | | | |
| 1110 | | | | | | |
| 1122 | | | | | | |
| 1137 | | | | | | |
| 1160 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|--------|------|------------------|--------------|------|------------------|-----------|-----|-------------|------------|
| 1080 | | | | | | 0 | 2 | | |
| 1082 | | | | | | 0 | 3 | | |
| 1083 | | | | | | 0 | 1 | 0 | |
| 1084 | | | | | | 0 | 1 | 0 | 98 |
| 1085 | | | | | | 0 | 3 | | |
| 1091 | | | | | | 0 | 1 | 0 | 5 |
| 1096 | | | | | | 0 | 3 | | |
| 1106 | | | | | | 0 | 1 | 0 | |
| 1107 | | | | | | 0 | 2 | | |
| 1110 | | | | | | 0 | 3 | | |
| 1122 | | | | | | 0 | 2 | | |
| 1137 | | | | | | 0 | 3 | | |
| 1160 | | | | | | 0 | 1 | 0 | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 1080 | | | | | | | | | | |
| 1082 | | | | | | | | | | |
| 1083 | | | | | | | | 1 | | |
| 1084 | | | google | | | | | 0 | 0 | large company does put out ads for newsletter |
| 1085 | | 2 | | | | | | | | |
| 1091 | | | CNN | | | | | 0 | 0 | They are helpful. |
| 1096 | | | | | | | | | | |
| 1106 | | 2 | | | | | | 1 | | |
| 1107 | | | | | | | | | | |
| 1110 | | | | | | | | | | |
| 1122 | | 2 | | | | | | | | |
| 1137 | | | | | | | | | | |
| 1160 | | | | | | | | 1 | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | | | | |
| 1082 | | | | | | | | |
| 1083 | | | | | | | | |
| 1084 | 0 | | | | | | | |
| 1085 | | | | | | | | |
| 1091 | 0 | | | | | | | |
| 1096 | | | | | | | | |
| 1106 | | | | | | | | |
| 1107 | | | | | | | | |
| 1110 | | | | | | | | |
| 1122 | | | | | | | | |
| 1137 | | | | | | | | |
| 1160 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1082 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1083 | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1084 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1085 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1091 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1122 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1137 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 846.161 | 05/14/2024 08:42 | |
| 1082 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 467.929 | 05/14/2024 08:43 | |
| 1083 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 282.687 | 05/14/2024 08:43 | |
| 1084 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 558.844 | 05/14/2024 08:43 | |
| 1085 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 384.29 | 05/14/2024 08:43 | |
| 1091 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 1754.439 | 05/14/2024 08:45 | |
| 1096 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 266.875 | 05/14/2024 08:48 | |
| 1106 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | | 400.323 | 05/14/2024 08:54 | |
| 1107 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 738.01 | 05/14/2024 08:54 | |
| 1110 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 316.192 | 05/14/2024 08:58 | |
| 1122 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 180.9 | 05/14/2024 09:11 | |
| 1137 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 392.378 | 05/14/2024 09:24 | |
| 1160 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 296.587 | 05/14/2024 18:29 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | k57nw0dz3bxave7g | 05/14/2024 18:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r1,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 29 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1163 | zdtsvh7g2wpva05z | 05/14/2024 18:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 24 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1165 | 6ewkdb7gsmt38hn1 | 05/14/2024 18:37 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 66 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1168 | h6u3xmrxhtvfgdm3 | 05/14/2024 18:38 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 40 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1170 | tj2r18jhpf8uambz | 05/14/2024 18:35 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 59 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1171 | hggrgecumt9m2xzf | 05/14/2024 18:34 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/mobile,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 44 | 2 | 1 | 4 | 1 | 1 | 1 |
| 1174 | ztmvk8hc7nh69usp | 05/14/2024 18:35 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 64 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1175 | cgupj6k41eynv6w3 | 05/14/2024 18:37 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 79 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1177 | 55e7khcxt2erke1h | 05/14/2024 18:36 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 60 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1195 | 65affj9mvmq0mdju | 05/14/2024 18:47 | qualified,/TotalQT/total,/GenAgeQT/female/age_r3,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 77 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1196 | f88wsqv0h97epydx | 05/14/2024 18:38 | qualified,/TotalQT/total,/CellQT/QualCell_r1,CB_r1,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 61 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1197 | q6z9atwczzb1hg67 | 05/14/2024 18:39 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 36 | 1 | 1 | 1 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 2 | 29 | 0 | 1 | 1 | 36 | 20024 | 36 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1163 | 2 | 24 | 0 | 1 | 1 | 38 | 76010 | 38 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 1165 | 2 | 66 | 0 | 1 | 3 | 25 | 72301 | 25 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | |
| 1168 | 2 | 40 | 0 | 1 | 2 | 42 | 91351 | 42 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |
| 1170 | 2 | 59 | 0 | 1 | 3 | 19 | 16601 | 19 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | |
| 1171 | 2 | 44 | 0 | 1 | 2 | 38 | 77833 | 38 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | |
| 1174 | 2 | 64 | 0 | 1 | 3 | 38 | 76086 | 38 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 1175 | 2 | 79 | 0 | 1 | 3 | 19 | 16502 | 19 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | |
| 1177 | 2 | 60 | 0 | 1 | 3 | 5 | 48892 | 5 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | | 2 |
| 1195 | 2 | 77 | 0 | 1 | 3 | 47 | 89503 | 47 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | |
| 1196 | 2 | 61 | 0 | 1 | 3 | 15 | 2346 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1197 | 2 | 36 | 0 | 1 | 2 | 18 | 11209 | 18 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 |

Data

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1163 | 3 | Have NOT read / listened to | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 |
| 1165 | 1 | | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 0 | | 1 | |
| 1168 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 |
| 1170 | 2 | | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1171 | 3 | Have NOT read / listened to | 0 | 0 | | 1 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 |
| 1174 | 3 | Have NOT read | 1 | | 1 | 0 | 0 | | 0 | 1 | 1 | | 1 | 0 | 1 | | 1 | 0 | 0 |
| 1175 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 |
| 1177 | 3 | Have NOT read | 1 | | 0 | 0 | 0 | | 1 | 0 | 1 | | 1 | 0 | 0 | | 0 | 1 | 0 |
| 1195 | 2 | | 0 | | | 1 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 |
| 1196 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1197 | 3 | Have NOT read / listened to | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1163 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 1 |
| 1165 | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |  | 1 |  | 0 |
| 1168 | 1 |  | 0 | 1 | 1 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |  | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 1170 |  |  | 1 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |
| 1171 | 0 |  | 0 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 1174 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 1 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  |
| 1175 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 1177 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  | 0 | 1 | 0 |  |
| 1195 |  |  | 0 | 1 |  |  | 0 | 1 |  |  | 0 | 0 |  |  | 1 | 0 |  |  | 1 | 1 |  |
| 1196 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1197 | 1 | 0 | 0 |  | 1 | 0 | 0 |  | 0 | 1 | 0 |  | 0 | 0 | 1 |  | 0 | 0 | 1 |  | 0 |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1163 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1165 | | 1 | | 0 | | 1 | | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1168 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1170 | | 1 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1171 | | 1 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1174 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1175 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1177 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1195 | | 0 | 0 | | | 1 | 0 | | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1196 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1197 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |

Data

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 0 | 2 | 2 | 2 | 4 | NOT likely to  subscribe to / listen to / read | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1163 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / subscribe to / listen to | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1165 | 0 | 1 | | 2 | | | | 1 | | 0 | | 1 | | 0 |
| 1168 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 1170 | 0 | 1 | | 1 | | | 0 | | | 1 | 0 | | | 1 |
| 1171 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 1 | 0 | | 0 |
| 1174 | 0 | 1 | | 1 | | | 1 | | | 0 | 0 | | | 1 |
| 1175 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 1 | 0 | | 0 | 1 | 1 | | 0 |
| 1177 | 0 | 1 | | 1 | | | 1 | | | 0 | 0 | | | 1 |
| 1195 | 0 | 1 | | 1 | | | 0 | | | 1 | 1 | | | 0 |
| 1196 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1197 | 0 | 2 | 2 | | 4 | NOT likely to  read / listen to | 0 | 0 | | 1 | 0 | 1 | | 0 |

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1163 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1165 | | 1 | | 0 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | |
| 1168 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | |
| 1170 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 1171 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 1174 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 1175 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | |
| 1177 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | |
| 1195 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1196 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1197 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 0 | 1 | | 0 | 0 | 1 | |

Data

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1163 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1165 | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | | 0 | | 1 | |
| 1168 | 1 | 1 | 0 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 |
| 1170 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 |
| 1171 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 1 | 0 | | 0 | 0 | 1 | | 0 | 0 |
| 1174 | 1 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 1175 | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |
| 1177 | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 | | | 1 | 0 |
| 1195 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1196 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1197 | 0 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 |

Data

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 0 | 0 | 0 | | 4 | 2 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| 1163 | 0 | 0 | 0 | | 5 | 3 | 2 | 2 | 6 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1165 | 0 | | 1 | | 2 | 5 | 1 | 3 | 3 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1168 | 0 | | 0 | | 2 | 3 | 6 | 4 | 3 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| 1170 | | | 0 | | 4 | 3 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1171 | 0 | | 0 | | 2 | 8 | 7 | 4 | 3 | 2 | 8 | 1 | 2 | 4 | 4 | 1 | 1 | 0 |
| 1174 | | | 0 | | 5 | 7 | 3 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1175 | 0 | | 0 | | 5 | 1 | 1 | 1 | 6 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 0 |
| 1177 | | | 0 | | 1 | 7 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1195 | | | 0 | | 4 | 1 | 6 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1196 | 0 | 0 | 0 | | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1197 | 0 | | 0 | | 4 | 3 | 4 | 2 | 5 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |

Data

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | | | 1 | | | | 0 | 3 | |
| 1163 | 4 | Capitol Punch | 0 | 0 | The website link. Also, the heading of this webpage. | 0 | 0 | 3 | |
| 1165 | | | 1 | | | | 0 | 3 | |
| 1168 | 98 | The Daily Punch | 0 | 0 | The very bottom of the page says so. | 0 | 0 | 3 | |
| 1170 | | | 1 | | | | 0 | 3 | |
| 1171 | 3 | Capital punch news | 0 | 0 | It's on the fornt | 0 | 0 | 3 | |
| 1174 | | | 1 | | | | 0 | 3 | |
| 1175 | | | 1 | | | | 0 | 1 | 0 |
| 1177 | 4 | CapitalPunch | 0 | 0 | Top line | 0 | 0 | 3 | |
| 1195 | 98 | MAGA or Republicans | 0 | 0 | Just seems like it to me. Most mentioned are republican politicians. | 0 | 0 | 1 | 0 |
| 1196 | 2 | Punchbowl | 0 | 0 | Because it says on the webpage and invites you to subscribe for more detailed contact. | 0 | 0 | 3 | |
| 1197 | | | 1 | | | | 1 | 2 | |

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | | | |
| 1163 | | | | | | | | |
| 1165 | | | | | | | | |
| 1168 | | | | | | | | |
| 1170 | | | | | | | | |
| 1171 | | | | | | | | |
| 1174 | | | | | | | | |
| 1175 | | | | | | | | 1 |
| 1177 | | | | | | | | |
| 1195 | 6 | | News letters | Podcast | | | | 0 |
| 1196 | | | | | | | | |
| 1197 | | | | | | | | |

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|--------|--------------|------|-------------------|--------------|------|-------------------|--------------|
| 1161 | | | | | | | |
| 1163 | | | | | | | |
| 1165 | | | | | | | |
| 1168 | | | | | | | |
| 1170 | | | | | | | |
| 1171 | | | | | | | |
| 1174 | | | | | | | |
| 1175 | | | | | | | |
| 1177 | | | | | | | |
| 1195 | 0 | | 1 | 0 | | 1 | |
| 1196 | | | | | | | |
| 1197 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|--------|------|------------------|--------------|------|------------------|--------------|
| 1161 | | | | | | |
| 1163 | | | | | | |
| 1165 | | | | | | |
| 1168 | | | | | | |
| 1170 | | | | | | |
| 1171 | | | | | | |
| 1174 | | | | | | |
| 1175 | | | | | | |
| 1177 | | | | | | |
| 1195 | | | | | | |
| 1196 | | | | | | |
| 1197 | | | | | | |

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | | | | 1 | 0 | 3 | | | |
| 1163 | | | | 1 | 0 | 2 | | | |
| 1165 | | | | 2 | 0 | 3 | | | |
| 1168 | | | | 1 | 0 | 1 | 0 | | |
| 1170 | | | | 1 | 0 | 3 | | | |
| 1171 | | | | 1 | 0 | 1 | 0 | 5 Fox news | |
| 1174 | | | | 1 | 0 | 3 | | | |
| 1175 | | | | 2 | 0 | 2 | | | |
| 1177 | | | | 1 | 0 | 2 | | | |
| 1195 | | | | 1 | 0 | 3 | | | |
| 1196 | | | | 1 | 0 | 3 | | | |
| 1197 | | | | 2 | 0 | 3 | | | |

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | | | |
| 1163 | | | | | | | | |
| 1165 | | | | | | | | |
| 1168 | | | | 1 | | | | |
| 1170 | | | | | | | | |
| 1171 | | | | 0 | 0 | It seems like something they would put out | 0 | |
| 1174 | | | | | | | | |
| 1175 | | | | | | | | |
| 1177 | | | | | | | | |
| 1195 | | | | | | | | |
| 1196 | | | | | | | | |
| 1197 | | | | | | | | |

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 1161 | | | | | | |
| 1163 | | | | | | |
| 1165 | | | | | | |
| 1168 | | | | | | |
| 1170 | | | | | | |
| 1171 | | | | | | |
| 1174 | | | | | | |
| 1175 | | | | | | |
| 1177 | | | | | | |
| 1195 | | | | | | |
| 1196 | | | | | | |
| 1197 | | | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | 0 | 3 | | |
| 1163 | | | | | | 0 | 1 | 0 | 5 |
| 1165 | | | | | | 0 | 3 | | |
| 1168 | | | | | | 0 | 1 | 0 | 98 |
| 1170 | | | | | | 0 | 3 | | |
| 1171 | | | | | | 0 | 2 | | |
| 1174 | | | | | | 0 | 3 | | |
| 1175 | | | | | | 1 | 3 | | |
| 1177 | | | | | | 0 | 1 | 0 | |
| 1195 | | | | | | 0 | 3 | | |
| 1196 | | | | | | 0 | 3 | | |
| 1197 | | | | | | 0 | 2 | | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | | | | | |
| 1163 | | 2 | washington post | | | | | 0 | 0 | It's up there by the heading of the page. |
| 1165 | | | | | | | | | | |
| 1168 | | | Whichever company this site is funded by | | | | | 0 | 0 | It's not often that a news site pops up without any affiliation to other companies or brands, and they would need permission to put the site up. |
| 1170 | | | | | | | | | | |
| 1171 | | | | | | | | | | |
| 1174 | | | | | | | | | | |
| 1175 | | | | | | | | | | |
| 1177 | | 2 | | | | | | | 1 | |
| 1195 | | | | | | | | | | |
| 1196 | | 2 | | | | | | | | |
| 1197 | | | | | | | | | | |

Data

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | | | |
| 1163 | 0 | | | | | | | |
| 1165 | | | | | | | | |
| 1168 | 0 | | | | | | | |
| 1170 | | | | | | | | |
| 1171 | | | | | | | | |
| 1174 | | | | | | | | |
| 1175 | | | | | | | | |
| 1177 | | | | | | | | |
| 1195 | | | | | | | | |
| 1196 | | | | | | | | |
| 1197 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | | | | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1163 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1165 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1170 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1171 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1174 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1175 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1177 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1195 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1196 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1197 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | 320.054 | 05/14/2024 18:29 | |
| 1163 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 337.063 | 05/14/2024 18:30 | |
| 1165 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 443.109 | 05/14/2024 18:30 | |
| 1168 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 474.704 | 05/14/2024 18:30 | |
| 1170 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 261.786 | 05/14/2024 18:30 | |
| 1171 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 223.88 | 05/14/2024 18:30 | |
| 1174 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 281.14 | 05/14/2024 18:30 | |
| 1175 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 390.076 | 05/14/2024 18:30 | |
| 1177 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 346.114 | 05/14/2024 18:30 | |
| 1195 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 940.531 | 05/14/2024 18:31 | |
| 1196 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | | 382.429 | 05/14/2024 18:31 | |
| 1197 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 394.804 | 05/14/2024 18:32 | |

Data

| record | uuid | date | markers | status | hSurveyState | QGender | QAge | QDevice | S1 | S2 | hS3_Results | S4 | QGenderQual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | vs49z4f38wb03v82 | 05/14/2024 18:43 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r2,/GenderQT/male | 3 | live | 1 | 39 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1207 | msdzs870td874bma | 05/14/2024 18:41 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 28 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1230 | 659d0941y8z5tm1n | 05/14/2024 18:51 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r2,/CBQT/CB_r2,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r3,/GenderQT/male | 3 | live | 1 | 63 | 1 | 1 | 2 | 1 | 1 | 1 |
| 1233 | y7jtpd8sncp292sb | 05/14/2024 18:51 | qualified,/TotalQT/total,/GenAgeQT/female/age_r1,/CellQT/QualCell_r1,CB_r1,/GenderQT/female,/CBQT/CB_r1,QualCell_r1,/DeviceQT/desktop | 3 | live | 2 | 32 | 1 | 1 | 3 | 1 | 2 | 2 |
| 1236 | 8rr900kjgqmzr44r | 05/14/2024 18:56 | qualified,/TotalQT/total,/CellQT/QualCell_r2,CB_r1,/CBQT/CB_r1,/DeviceQT/desktop,QualCell_r2,/GenAgeQT/male/age_r1,/GenderQT/male | 3 | live | 1 | 26 | 1 | 1 | 2 | 1 | 1 | 1 |

Data

| record | hS4Flag | S5 | noanswerS5_r99 | hS5 | hAge | S6 | S7 | hStateS7 | hRegion | S8r1 | S8r2 | S8r3 | S8r4 | S8r5 | S8r6 | S8r7 | S8r8 | S8r9 | pipe_S9C1Text | pipe_S9C2Text | pipe_S9C3Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 2 | 39 | 0 | 1 | 2 | 26 | 33020 | 26 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | |
| 1207 | 2 | 28 | 0 | 1 | 1 | 1 | 60093 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1230 | 2 | 63 | 0 | 1 | 3 | 38 | 77459 | 38 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | |
| 1233 | 2 | 32 | 0 | 1 | 1 | 1 | 61032 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 |
| 1236 | 2 | 26 | 0 | 1 | 1 | 32 | 29909 | 32 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | |

| record | pipe_S9C4Text | pipe_S9C4Textr99oe | S9r1c1 | S9r1c2 | S9r1c3 | S9r1c4 | S9r2c1 | S9r2c2 | S9r2c3 | S9r2c4 | S9r3c1 | S9r3c2 | S9r3c3 | S9r3c4 | S9r4c1 | S9r4c2 | S9r4c3 | S9r4c4 | S9r5c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 3 | Have NOT read / listened to | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 1207 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 1230 | 2 | | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 | | 0 | 1 |
| 1233 | 3 | Have NOT read / listened to | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1236 | 3 | Have NOT read / listened to | 0 | 1 | | 0 | 1 | 0 | | 0 | 1 | 1 | | 0 | 1 | 0 | | 0 | 1 |

Data

| record | S9r5c2 | S9r5c3 | S9r5c4 | S9r6c1 | S9r6c2 | S9r6c3 | S9r6c4 | S9r7c1 | S9r7c2 | S9r7c3 | S9r7c4 | S9r8c1 | S9r8c2 | S9r8c3 | S9r8c4 | S9r9c1 | S9r9c2 | S9r9c3 | S9r9c4 | S9r10c1 | S9r10c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 0 | | 1 | 1 | 1 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 1 | 1 | 0 |
| 1207 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1230 | | | 0 | 1 | | | 0 | 1 | | | 0 | 0 | | | 1 | 0 | | | 1 | 1 | |
| 1233 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1236 | 1 | | 0 | 0 | 0 | | 1 | 0 | 0 | | 1 | 0 | 1 | | 0 | 0 | 0 | | 1 | 1 | 0 |

| record | S9r10c3 | S9r10c4 | S9r11c1 | S9r11c2 | S9r11c3 | S9r11c4 | S9r12c1 | S9r12c2 | S9r12c3 | S9r12c4 | S9r12oe | S10r1 | S10r2 | S10r3 | S10r4 | S10r5 | S10r6 | S10r7 | S10r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1207 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1230 | | 0 | 1 | | | 0 | 0 | | | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1233 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1236 | | 0 | 1 | 0 | | 0 | 0 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| record | S10r9 | pipe_S11C1Text | pipe_S11C2Text | pipe_S11C3Text | pipe_S11C4Text | pipe_S11C4Textr99oe | S11r1c1 | S11r1c2 | S11r1c3 | S11r1c4 | S11r2c1 | S11r2c2 | S11r2c3 | S11r2c4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 0 | | 0 | 1 | 0 | | 0 |
| 1207 | 0 | 2 | 2 | 2 | 4 | NOT likely to  listen to / subscribe to / read | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1230 | 0 | 1 | | | 1 | | 1 | | | 0 | 1 | | | 0 |
| 1233 | 0 | 2 | 2 | | 4 | NOT likely to  listen to / read | 1 | 1 | | 0 | 1 | 0 | | 0 |
| 1236 | 0 | 2 | 2 | 2 | 4 | NOT likely to  read / listen to / subscribe to | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

Data

| record | S11r3c1 | S11r3c2 | S11r3c3 | S11r3c4 | S11r4c1 | S11r4c2 | S11r4c3 | S11r4c4 | S11r5c1 | S11r5c2 | S11r5c3 | S11r5c4 | S11r6c1 | S11r6c2 | S11r6c3 | S11r6c4 | S11r7c1 | S11r7c2 | S11r7c3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 1 | 1 | | 0 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 0 | 1 | 1 | |
| 1207 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1230 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | | 0 | 1 | | |
| 1233 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 1 | | 0 | 1 | 1 | |
| 1236 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| record | S11r7c4 | S11r8c1 | S11r8c2 | S11r8c3 | S11r8c4 | S11r9c1 | S11r9c2 | S11r9c3 | S11r9c4 | S11r10c1 | S11r10c2 | S11r10c3 | S11r10c4 | S11r11c1 | S11r11c2 | S11r11c3 | S11r11c4 | S11r12c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 |
| 1207 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1230 | 0 | 0 | | | 1 | 0 | | | 1 | 1 | | | 0 | 0 | | | 1 | 0 |
| 1233 | 0 | 1 | 0 | | 0 | 1 | 0 | | 0 | 0 | 1 | | 0 | 1 | 0 | | 0 | 0 |
| 1236 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| record | S11r12c2 | S11r12c3 | S11r12c4 | S11r12oe | hS12 | S12r1 | S12r2 | S12r3 | S12r4 | S12r5 | S12r6 | S12r7 | hCell | pipe_Webpage_1 | pipe_Webpage_1_Thumb | Q0 | hCBpick | hQ1Clickr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 0 | | 0 | | 4 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 |
| 1207 | 0 | 0 | 0 | | 2 | 4 | 5 | 4 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |
| 1230 | | | 1 | | 1 | 2 | 6 | 1 | 2 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 |
| 1233 | 0 | | 0 | | 2 | 7 | 6 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1236 | 0 | 0 | 0 | | 2 | 7 | 7 | 2 | 3 | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 0 |

| record | Q1_code | Q1 | noanswerQ1_r99 | hQ2Clickr1 | Q2 | noanswerQ2_r99 | hQ3Clickr1 | Q3 | hQ4Clickr1 |
|---|---|---|---|---|---|---|---|---|---|
| 1202 | 1 | AJ Press LLC | 0 | 0 | In the copyright line, the brands of this site are listed as being owned by AJ Press LLC. | 0 | 0 | 1 | 1 |
| 1207 | 4 | Capitolpunch | 0 | 0 | The company is displayed in the top of the page | 0 | 1 | 1 | 1 |
| 1230 | 98 | Newspaper | 0 | 0 | It looks like WSJ or NYT or Washington Post | 0 | 0 | 3 | |
| 1233 | 1 | Punchbowl news | 0 | 0 | Title at the top that looks like a logo. | 0 | 0 | 3 | |
| 1236 | 4 | CapitolPunch | 0 | 0 | The Title of the website | 0 | 0 | 2 | |

Data

| record | Q4_code 1 | Q4_code 2 | Q4r1 | Q4r2 | Q4r3 | Q4r4 | Q4r5 | noanswerQ4_r99 |
|---|---|---|---|---|---|---|---|---|
| 1202 | 6 | | The Daily Punch | Capitol Dome | Power People Politics | The Tally | The Canvass | 0 |
| 1207 | 6 | | The Canvass | AI Impact | | | | 0 |
| 1230 | | | | | | | | |
| 1233 | | | | | | | | |
| 1236 | | | | | | | | |

Data

| record | hQ5Click_1r1 | Q5_1 | noanswerQ5_1_r99 | hQ5Click_2r1 | Q5_2 | noanswerQ5_2_r99 | hQ5Click_3r1 |
|---|---|---|---|---|---|---|---|
| 1202 | 0 | Listed as one of the products of the parent company of this site. | 0 | 0 | Listed in the copyright line as one of the products owned by the owner of this site. | 0 | 0 |
| 1207 | 0 | It's sponsored towards the lower part of the page | 0 | 0 | It's on the left-hand side of the page | 0 | |
| 1230 | | | | | | | |
| 1233 | | | | | | | |
| 1236 | | | | | | | |

| record | Q5_3 | noanswerQ5_3_r99 | hQ5Click_4r1 | Q5_4 | noanswerQ5_4_r99 | hQ5Click_5r1 |
|---|---|---|---|---|---|---|
| 1202 | Listed in the copyright line as one of the products owned by the owner of this site. | 0 | 0 | It is listed in the copyright line as one of the products owned by the owner of this site. | 0 | 0 |
| 1207 | | | | | | |
| 1230 | | | | | | |
| 1233 | | | | | | |
| 1236 | | | | | | |

Data

| record | Q5_5 | noanswerQ5_5_r99 | pipe_Q6Pipe | hQ6Clickr1 | Q6 | hQ7Clickr1 | Q7_code 1 | Q7r1 | Q7r2 |
|---|---|---|---|---|---|---|---|---|---|
| 1202 | It is listed in the copyright line as one of the products owned by the owner of this site. | 0 | 2 | 0 | 1 | 1 | 1 | AJ Press | The Tally |
| 1207 | | | 1 | 0 | 1 | 0 | 6 | AI Impact | |
| 1230 | | | 2 | 0 | 3 | | | | |
| 1233 | | | 1 | 0 | 1 | 0 | | | |
| 1236 | | | 1 | 0 | 1 | 0 | 5 | Washington Post | New York Times |

Data

| record | Q7r3 | Q7r4 | Q7r5 | noanswerQ7_r99 | hQ8Click_1r1 | Q8_1 | noanswerQ8_1_r99 | hQ8Click_2r1 |
|---|---|---|---|---|---|---|---|---|
| 1202 | The Canvass | Capitol Dome | Power People Politics | 0 | 0 | It is the apparent owner of the trademarks of this website. | 0 | 0 |
| 1207 | | | | 0 | 0 | It's on the left-hand side of the website | 0 | |
| 1230 | | | | | | | | |
| 1233 | | | | 1 | | | | |
| 1236 | | | | 0 | 0 | Just a hunch | 0 | 0 |

Data

| record | Q8_2 | noanswerQ8_2_r99 | hQ8Click_3r1 | Q8_3 | noanswerQ8_3_r99 | hQ8Click_4r1 |
|---|---|---|---|---|---|---|
| 1202 | Listed in copyright line as owned by same owner. | 0 | 0 | Listed in copyright line as owned by the same owner of this site. | 0 | 0 |
| 1207 | | | | | | |
| 1230 | | | | | | |
| 1233 | | | | | | |
| 1236 | Just a hunch | 0 | | | | |

| record | Q8_4 | noanswerQ8_4_r99 | hQ8Click_5r1 | Q8_5 | noanswerQ8_5_r99 | hQ9Clickr1 | Q9 | hQ10Clickr1 | Q10_code 1 |
|---|---|---|---|---|---|---|---|---|---|
| 1202 | Listed in copyright line as being owned by same owner as this website. | 0 | 0 | Listed as owned by same owner of this website. | 0 | 0 | 1 | 0 | |
| 1207 | | | | | | 0 | 3 | | |
| 1230 | | | | | | 0 | 3 | | |
| 1233 | | | | | | 0 | 3 | | |
| 1236 | | | | | | 0 | 1 | 0 | |

| record | Q10_code 2 | Overall | Q10r1 | Q10r2 | Q10r3 | Q10r4 | Q10r5 | noanswerQ10_r99 | hQ11Click_1r1 | Q11_1 |
|--------|-----------|---------|-------|-------|-------|-------|-------|-----------------|---------------|-------|
| 1202 | | | | | | | | 1 | | |
| 1207 | | 2 | | | | | | | | |
| 1230 | | | | | | | | | | |
| 1233 | | | | | | | | | | |
| 1236 | | 2 | | | | | | 1 | | |

| record | noanswerQ11_1_r99 | hQ11Click_2r1 | Q11_2 | noanswerQ11_2_r99 | hQ11Click_3r1 | Q11_3 | noanswerQ11_3_r99 | hQ11Click_4r1 |
|--------|-------------------|---------------|-------|-------------------|---------------|-------|-------------------|---------------|
| 1202 | | | | | | | | |
| 1207 | | | | | | | | |
| 1230 | | | | | | | | |
| 1233 | | | | | | | | |
| 1236 | | | | | | | | |

| record | Q11_4 | noanswerQ11_4_r99 | hQ11Click_5r1 | Q11_5 | noanswerQ11_5_r99 | S13r1 | S13r2 | S13r3 | S13r4 | S13r5 | S13r6 | S13r7 | S13r8 | S13r9 | S13r10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1207 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1233 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1236 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | S13r11 | S13r12 | hS13Flag | S14r1 | S14r2 | S14r3 | S14r4 | S14r5 | S14r6 | S14r7 | S14r8 | S14r9 | S14r10 | S14r11 | hS14Flag | vSysTermPoint | qtime | start_date | vdropout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 579.045 | 05/14/2024 18:33 | |
| 1207 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 308.336 | 05/14/2024 18:35 | |
| 1230 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | 499.567 | 05/14/2024 18:43 | |
| 1233 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 386.505 | 05/14/2024 18:44 | |
| 1236 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | | 501.95 | 05/14/2024 18:47 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [record]: Record number | | | | | | | | |
| Open numeric response | | | | | | | | |
| | | | | | | | | |
| [uuid]: Participant identifier | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [date]: Completion time and date | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [markers]: Acquired markers | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [status]: Participant status | | | | | | | | |
| Values: 1-4 | | | | | | | | |
| | 1 | Terminated | | | | | | |
| | 2 | Overquota | | | | | | |
| | 3 | Qualified | | | | | | |
| | 4 | Partial | | | | | | |
| | | | | | | | | |
| [hSurveyState]: Hidden - Survey State | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [QGender]: Hidden - To fetch Gender from link (Adjust as needed) | | | | | | | | |
| Values: 1-3 | | | | | | | | |
| | 1 | Male | | | | | | |
| | 2 | Female | | | | | | |
| | 3 | Other | | | | | | |
| | | | | | | | | |
| [QAge]: Hidden - To fetch Age from link | | | | | | | | |
| Values: 0-999 | | | | | | | | |
| | | | | | | | | |
| [QDevice]: Hidden - Device detection | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Desktop/Laptop/Tablet | | | | | | |
| | 2 | Mobile phone | | | | | | |

[S1]: Before continuing with this survey, please carefully read these instructions: Please take this survey in one session. While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device. Please do not view any other written material while taking this survey. Please do not consult or talk with any person while taking this survey. You will not be able to go back to previous screens to change your answers. If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey. Do you understand the above instructions and agree to follow them?

Values: 1-3

| | | | |
|---|---|---|---|
| | 1 | Yes | |
| | 2 | No | |
| | 3 | Don't know / unsure | |
| | | | |

[S2]: What type of device are you using to complete this survey?

Values: 1-5

| | | | |
|---|---|---|---|
| | 1 | Desktop computer | |
| | 2 | Laptop computer | |
| | 3 | Tablet computer | |
| | 4 | Mobile phone | |
| | 5 | Other | |
| | | | |

[hS3_Results]: Hidden - Results

Values: 1-2

| | | | |
|---|---|---|---|
| | 1 | Human | |
| | 2 | Not Human | |
| | | | |

[S4]: Are you...?

Values: 1-5

| | | | |
|---|---|---|---|
| | 1 | Male | |
| | 2 | Female | |
| | 3 | Non-binary | |
| | 4 | Other | |
| | 5 | Prefer not to answer | |
| | | | |

[QGenderQual]: Hidden - Gender

Values: 1-3

| | | | |
|---|---|---|---|
| | 1 | Male | |
| | 2 | Female | |
| | 3 | Other | |
| | | | |

[hS4Flag]: Hidden - FLAG BUT DO NOT TERMINATE IF GENDER DOES NOT MATCH PANEL DATA

| Values: 1-2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 1 | Flagged | | | | | |
| | | 2 | Not Flagged | | | | | |
| | | | | | | | | |
| [S5]: Please enter your age. | | | | | | | | |
| Values: 1-99 | | | | | | | | |
| | | | | | | | | |
| noanswer: No Answer | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | | 0 | Unchecked | | | | | |
| | | 1 | Checked | | | | | |
| | [noanswerS5_r99] | | Please enter your age.: Prefer not to answer | | | | | |
| | [noanswerQ1_r99] | | If you have an opinion, what [pipe: hCBpick] puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ2_r99] | | What makes you say that? : Don't know / no opinion | | | | | |
| | [noanswerQ4_r99] | | What other products, brands, or services do you think are put out by the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ5_1_r99] | | What makes you say that $ {Q4.r1.val} is put out by the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ5_2_r99] | | What makes you say that $ {Q4.r2.val} is put out by the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ5_3_r99] | | What makes you say that $ {Q4.r3.val} is put out by the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ5_4_r99] | | What makes you say that $ {Q4.r4.val} is put out by the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ5_5_r99] | | What makes you say that $ {Q4.r5.val} is put out by the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ7_r99] | | What other [pipe: Q6Pipe] do you think is/are affiliated or associated with the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ8_1_r99] | | What makes you say that $ {Q7.r1.val} is affiliated or associated with the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ8_2_r99] | | What makes you say that $ {Q7.r2.val} is affiliated or associated with the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ8_3_r99] | | What makes you say that $ {Q7.r3.val} is affiliated or associated with the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ8_4_r99] | | What makes you say that $ {Q7.r4.val} is affiliated or associated with the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ8_5_r99] | | What makes you say that $ {Q7.r5.val} is affiliated or associated with the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |
| | [noanswerQ10_r99] | | What other [pipe: Q6Pipe] do you think provided permission to the [pipe: hCBpick] that puts out this website? : Don't know / no opinion | | | | | |
| | [noanswerQ11_1_r99] | | What makes you say that $ {Q10.r1.val} provided permission to the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | [noanswerQ11_2_r99] | What makes you say that $ {Q10.r2.val} provided permission to the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | | | |
| | [noanswerQ11_3_r99] | What makes you say that $ {Q10.r3.val} provided permission to the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | | | |
| | [noanswerQ11_4_r99] | What makes you say that $ {Q10.r4.val} provided permission to the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | | | |
| | [noanswerQ11_5_r99] | What makes you say that $ {Q10.r5.val} provided permission to the [pipe: hCBpick] that puts out this website?: Don't know / no opinion | | | | | | | |
| | | | | | | | | | |
| [hS5]: Hidden - Age differences. | | | | | | | | | |
| Values: 1-4 | | | | | | | | | |
| | 1 | Same age | | | | | | | |
| | 2 | One year less | | | | | | | |
| | 3 | One year more | | | | | | | |
| | 4 | More Difference | | | | | | | |
| | | | | | | | | | |
| [hAge]: Hidden - Age punching | | | | | | | | | |
| Values: 1-3 | | | | | | | | | |
| | 1 | 18-34 | | | | | | | |
| | 2 | 35-54 | | | | | | | |
| | 3 | 55+ | | | | | | | |
| | | | | | | | | | |
| [S6]: In which state do you currently reside? | | | | | | | | | |
| Values: 1-52 | | | | | | | | | |
| | 1 | Illinois | | | | | | | |
| | 2 | Indiana | | | | | | | |
| | 3 | Iowa | | | | | | | |
| | 4 | Kansas | | | | | | | |
| | 5 | Michigan | | | | | | | |
| | 6 | Minnesota | | | | | | | |
| | 7 | Missouri | | | | | | | |
| | 8 | Nebraska | | | | | | | |
| | 9 | North Dakota | | | | | | | |
| | 10 | Ohio | | | | | | | |
| | 11 | South Dakota | | | | | | | |
| | 12 | Wisconsin | | | | | | | |
| | 13 | Connecticut | | | | | | | |
| | 14 | Maine | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 15 | Massachusetts | | | | | | |
| | 16 | New Hampshire | | | | | | |
| | 17 | New Jersey | | | | | | |
| | 18 | New York | | | | | | |
| | 19 | Pennsylvania | | | | | | |
| | 20 | Rhode Island | | | | | | |
| | 21 | Vermont | | | | | | |
| | 22 | Delaware | | | | | | |
| | 23 | Maryland | | | | | | |
| | 24 | Alabama | | | | | | |
| | 25 | Arkansas | | | | | | |
| | 26 | Florida | | | | | | |
| | 27 | Georgia | | | | | | |
| | 28 | Kentucky | | | | | | |
| | 29 | Louisiana | | | | | | |
| | 30 | Mississippi | | | | | | |
| | 31 | North Carolina | | | | | | |
| | 32 | South Carolina | | | | | | |
| | 33 | Tennessee | | | | | | |
| | 34 | Virginia | | | | | | |
| | 35 | West Virginia | | | | | | |
| | 36 | District Of Columbia | | | | | | |
| | 37 | Oklahoma | | | | | | |
| | 38 | Texas | | | | | | |
| | 39 | Arizona | | | | | | |
| | 40 | New Mexico | | | | | | |
| | 41 | Alaska | | | | | | |
| | 42 | California | | | | | | |
| | 43 | Colorado | | | | | | |
| | 44 | Hawaii | | | | | | |
| | 45 | Idaho | | | | | | |
| | 46 | Montana | | | | | | |
| | 47 | Nevada | | | | | | |
| | 48 | Oregon | | | | | | |
| | 49 | Utah | | | | | | |
| | 50 | Washington | | | | | | |
| | 51 | Wyoming | | | | | | |
| | 52 | Outside of the U.S. | | | | | | |

Datamap

[S7]: Please enter your zip code.

Open text response

[hStateS7]: Hidden - State of the respondent

Values: 1-52

| | | |
|---|---:|---|
| | 1 | ILLINOIS |
| | 2 | INDIANA |
| | 3 | IOWA |
| | 4 | KANSAS |
| | 5 | MICHIGAN |
| | 6 | MINNESOTA |
| | 7 | MISSOURI |
| | 8 | NEBRASKA |
| | 9 | NORTH DAKOTA |
| | 10 | OHIO |
| | 11 | SOUTH DAKOTA |
| | 12 | WISCONSIN |
| | 13 | CONNECTICUT |
| | 14 | MAINE |
| | 15 | MASSACHUSETTS |
| | 16 | NEW HAMPSHIRE |
| | 17 | NEW JERSEY |
| | 18 | NEW YORK |
| | 19 | PENNSYLVANIA |
| | 20 | RHODE ISLAND |
| | 21 | VERMONT |
| | 22 | DELAWARE |
| | 23 | MARYLAND |
| | 24 | ALABAMA |
| | 25 | ARKANSAS |
| | 26 | FLORIDA |
| | 27 | GEORGIA |
| | 28 | KENTUCKY |
| | 29 | LOUISIANA |
| | 30 | MISSISSIPPI |
| | 31 | NORTH CAROLINA |
| | 32 | SOUTH CAROLINA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 33 | TENNESSEE | | | | | | |
| | 34 | VIRGINIA | | | | | | |
| | 35 | WEST VIRGINIA | | | | | | |
| | 36 | DISTRICT OF COLUMBIA | | | | | | |
| | 37 | OKLAHOMA | | | | | | |
| | 38 | TEXAS | | | | | | |
| | 39 | ARIZONA | | | | | | |
| | 40 | NEW MEXICO | | | | | | |
| | 41 | ALASKA | | | | | | |
| | 42 | CALIFORNIA | | | | | | |
| | 43 | COLORADO | | | | | | |
| | 44 | HAWAII | | | | | | |
| | 45 | IDAHO | | | | | | |
| | 46 | MONTANA | | | | | | |
| | 47 | NEVADA | | | | | | |
| | 48 | OREGON | | | | | | |
| | 49 | UTAH | | | | | | |
| | 50 | WASHINGTON | | | | | | |
| | 51 | WYOMING | | | | | | |
| | 52 | Invalid zipcode | | | | | | |
| | | | | | | | | |
| [hRegion]: HIDDEN - Region | | | | | | | | |
| Values: 1-4 | | | | | | | | |
| | 1 | Northeast | | | | | | |
| | 2 | Midwest | | | | | | |
| | 3 | South | | | | | | |
| | 4 | West | | | | | | |
| | | | | | | | | |
| S8: In the past month which of the following, if any, have you done? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S8r1] | Read an article online | | | | | | |
| | [S8r2] | Listened to a podcast | | | | | | |
| | [S8r3] | Read an email newsletter | | | | | | |
| | [S8r4] | Posted a picture or comment on social media | | | | | | |
| | [S8r5] | Watched content via a streaming service | | | | | | |
| | [S8r6] | Tracked a physical activity using an app | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | [S8r7] | Ordered food for home delivery online or on a mobile app | | | | | | |
| | [S8r8] | None of these | | | | | | |
| | [S8r9] | Don't know / unsure | | | | | | |
| | | | | | | | | |
| [pipe_S9C1Text]: Pipe S9C1Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Have read | | | | | | |
| | 2 | Article(s) | | | | | | |
| | | | | | | | | |
| [pipe_S9C2Text]: Pipe S9C2Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Have listened to | | | | | | |
| | 2 | Podcast(s) | | | | | | |
| | | | | | | | | |
| [pipe_S9C3Text]: Pipe S9C3Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Have read | | | | | | |
| | 2 | Newsletter(s) | | | | | | |
| | | | | | | | | |
| [pipe_S9C4Text]: Pipe S9C4Text | | | | | | | | |
| Values: 1-3 | | | | | | | | |
| | 1 | Have NOT listened to | | | | | | |
| | 2 | Have NOT read | | | | | | |
| | 3 | Have NOT $ {p.S9Text_3} | | | | | | |
| | | | | | | | | |
| [pipe_S9C4Textr99oe]: Pipe S9C4Text - Have NOT $ {p.S9Text_3} | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| S9r1: Sports - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S9r1c1] | [pipe: S9C1Text] | | | | | | |
| | [S9r1c2] | [pipe: S9C2Text] | | | | | | |
| | [S9r1c3] | [pipe: S9C3Text] | | | | | | |
| | [S9r1c4] | [pipe: S9C4Text] | | | | | | |
| | | | | | | | | |
| S9r2: Local politics - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | |

| Values: 0-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S9r2c1] | [pipe: S9C1Text] | | | | | | | |
| | [S9r2c2] | [pipe: S9C2Text] | | | | | | | |
| | [S9r2c3] | [pipe: S9C3Text] | | | | | | | |
| | [S9r2c4] | [pipe: S9C4Text] | | | | | | | |
| | | | | | | | | | |
| S9r3: Washington DC politics - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S9r3c1] | [pipe: S9C1Text] | | | | | | | |
| | [S9r3c2] | [pipe: S9C2Text] | | | | | | | |
| | [S9r3c3] | [pipe: S9C3Text] | | | | | | | |
| | [S9r3c4] | [pipe: S9C4Text] | | | | | | | |
| | | | | | | | | | |
| S9r4: International affairs - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S9r4c1] | [pipe: S9C1Text] | | | | | | | |
| | [S9r4c2] | [pipe: S9C2Text] | | | | | | | |
| | [S9r4c3] | [pipe: S9C3Text] | | | | | | | |
| | [S9r4c4] | [pipe: S9C4Text] | | | | | | | |
| | | | | | | | | | |
| S9r5: Entertainment - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S9r5c1] | [pipe: S9C1Text] | | | | | | | |
| | [S9r5c2] | [pipe: S9C2Text] | | | | | | | |
| | [S9r5c3] | [pipe: S9C3Text] | | | | | | | |
| | [S9r5c4] | [pipe: S9C4Text] | | | | | | | |
| | | | | | | | | | |
| S9r6: Arts & culture - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |

| | 1 | Checked | | | | | |
| | [S9r6c1] | [pipe: S9C1Text] | | | | | |
| | [S9r6c2] | [pipe: S9C2Text] | | | | | |
| | [S9r6c3] | [pipe: S9C3Text] | | | | | |
| | [S9r6c4] | [pipe: S9C4Text] | | | | | |
| S9r7: Lifestyle - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | [S9r7c1] | [pipe: S9C1Text] | | | | | |
| | [S9r7c2] | [pipe: S9C2Text] | | | | | |
| | [S9r7c3] | [pipe: S9C3Text] | | | | | |
| | [S9r7c4] | [pipe: S9C4Text] | | | | | |
| S9r8: Tech - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | [S9r8c1] | [pipe: S9C1Text] | | | | | |
| | [S9r8c2] | [pipe: S9C2Text] | | | | | |
| | [S9r8c3] | [pipe: S9C3Text] | | | | | |
| | [S9r8c4] | [pipe: S9C4Text] | | | | | |
| S9r9: Real estate - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | [S9r9c1] | [pipe: S9C1Text] | | | | | |
| | [S9r9c2] | [pipe: S9C2Text] | | | | | |
| | [S9r9c3] | [pipe: S9C3Text] | | | | | |
| | [S9r9c4] | [pipe: S9C4Text] | | | | | |
| S9r10: Health - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | [S9r10c1] | [pipe: S9C1Text] | | | | | |

| | [S9r10c2] | [pipe: S9C2Text] | | | | |
|---|---|---|---|---|---|---|
| | [S9r10c3] | [pipe: S9C3Text] | | | | |
| | [S9r10c4] | [pipe: S9C4Text] | | | | |
| | | | | | | |
| S9r11: Science - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | |
| Values: 0-1 | | | | | | |
| | 0 | Unchecked | | | | |
| | 1 | Checked | | | | |
| | [S9r11c1] | [pipe: S9C1Text] | | | | |
| | [S9r11c2] | [pipe: S9C2Text] | | | | |
| | [S9r11c3] | [pipe: S9C3Text] | | | | |
| | [S9r11c4] | [pipe: S9C4Text] | | | | |
| | | | | | | |
| S9r12: Other (Please specify:) - You indicated that you have in the past month. Which of the following types of if any, have you in the past month? | | | | | | |
| Values: 0-1 | | | | | | |
| | 0 | Unchecked | | | | |
| | 1 | Checked | | | | |
| | [S9r12c1] | [pipe: S9C1Text] | | | | |
| | [S9r12c2] | [pipe: S9C2Text] | | | | |
| | [S9r12c3] | [pipe: S9C3Text] | | | | |
| | [S9r12c4] | [pipe: S9C4Text] | | | | |
| | | | | | | |
| [S9r12oe]: You indicated that you have in the past month. Which of the following types of if any, have you in the past month? - Other (Please specify:) | | | | | | |
| Open text response | | | | | | |
| | | | | | | |
| S10: In the next month, which of the following, if any, are you likely to do? | | | | | | |
| Values: 0-1 | | | | | | |
| | 0 | Unchecked | | | | |
| | 1 | Checked | | | | |
| | [S10r1] | Read an article online | | | | |
| | [S10r2] | Listen to a podcast | | | | |
| | [S10r3] | Subscribe to an email newsletter | | | | |
| | [S10r4] | Post a picture or comment on social media | | | | |
| | [S10r5] | Watch content via a streaming service | | | | |
| | [S10r6] | Track a physical activity using an app | | | | |
| | [S10r7] | Order food for home delivery online or on a mobile app | | | | |
| | [S10r8] | None of these | | | | |
| | [S10r9] | Don't know / unsure | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [pipe_S11C1Text]: Pipe S11C1Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | | 1 | Likely to read | | | | | |
| | | 2 | Article(s) | | | | | |
| | | | | | | | | |
| [pipe_S11C2Text]: Pipe S11C2Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | | 1 | Likely to listen to | | | | | |
| | | 2 | Podcast(s) | | | | | |
| | | | | | | | | |
| [pipe_S11C3Text]: Pipe S11C3Text | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | | 1 | Likely to subscribe to | | | | | |
| | | 2 | Newsletter(s) | | | | | |
| | | | | | | | | |
| [pipe_S11C4Text]: Pipe S11C4Text | | | | | | | | |
| Values: 1-4 | | | | | | | | |
| | | 1 | NOT likely to read | | | | | |
| | | 2 | NOT likely to listen to | | | | | |
| | | 3 | NOT likely to subscribe to | | | | | |
| | | 4 | NOT likely to $ {p.S11Text_3} | | | | | |
| | | | | | | | | |
| [pipe_S11C4Textr99oe]: Pipe S11C4Text - NOT likely to $ {p.S11Text_3} | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| S11r1: Sports - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | | 0 | Unchecked | | | | | |
| | | 1 | Checked | | | | | |
| | [S11r1c1] | | [pipe: S11C1Text] | | | | | |
| | [S11r1c2] | | [pipe: S11C2Text] | | | | | |
| | [S11r1c3] | | [pipe: S11C3Text] | | | | | |
| | [S11r1c4] | | [pipe: S11C4Text] | | | | | |
| | | | | | | | | |
| S11r2: Local politics - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | | 0 | Unchecked | | | | | |

| | | 1 | Checked | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | [S11r2c1] | | [pipe: S11C1Text] | | | | | | | |
| | [S11r2c2] | | [pipe: S11C2Text] | | | | | | | |
| | [S11r2c3] | | [pipe: S11C3Text] | | | | | | | |
| | [S11r2c4] | | [pipe: S11C4Text] | | | | | | | |

**S11r3: Washington DC politics - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | Unchecked | | | | | | | |
| | | 1 | Checked | | | | | | | |
| | [S11r3c1] | | [pipe: S11C1Text] | | | | | | | |
| | [S11r3c2] | | [pipe: S11C2Text] | | | | | | | |
| | [S11r3c3] | | [pipe: S11C3Text] | | | | | | | |
| | [S11r3c4] | | [pipe: S11C4Text] | | | | | | | |

**S11r4: International affairs - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | Unchecked | | | | | | | |
| | | 1 | Checked | | | | | | | |
| | [S11r4c1] | | [pipe: S11C1Text] | | | | | | | |
| | [S11r4c2] | | [pipe: S11C2Text] | | | | | | | |
| | [S11r4c3] | | [pipe: S11C3Text] | | | | | | | |
| | [S11r4c4] | | [pipe: S11C4Text] | | | | | | | |

**S11r5: Entertainment - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | Unchecked | | | | | | | |
| | | 1 | Checked | | | | | | | |
| | [S11r5c1] | | [pipe: S11C1Text] | | | | | | | |
| | [S11r5c2] | | [pipe: S11C2Text] | | | | | | | |
| | [S11r5c3] | | [pipe: S11C3Text] | | | | | | | |
| | [S11r5c4] | | [pipe: S11C4Text] | | | | | | | |

**S11r6: Arts & culture - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | Unchecked | | | | | | | |
| | | 1 | Checked | | | | | | | |
| | [S11r6c1] | | [pipe: S11C1Text] | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | [S11r6c2] | [pipe: S11C2Text] | | | | | | |
| | [S11r6c3] | [pipe: S11C3Text] | | | | | | |
| | [S11r6c4] | [pipe: S11C4Text] | | | | | | |
| | | | | | | | | |
| S11r7: Lifestyle - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S11r7c1] | [pipe: S11C1Text] | | | | | | |
| | [S11r7c2] | [pipe: S11C2Text] | | | | | | |
| | [S11r7c3] | [pipe: S11C3Text] | | | | | | |
| | [S11r7c4] | [pipe: S11C4Text] | | | | | | |
| | | | | | | | | |
| S11r8: Tech - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S11r8c1] | [pipe: S11C1Text] | | | | | | |
| | [S11r8c2] | [pipe: S11C2Text] | | | | | | |
| | [S11r8c3] | [pipe: S11C3Text] | | | | | | |
| | [S11r8c4] | [pipe: S11C4Text] | | | | | | |
| | | | | | | | | |
| S11r9: Real estate - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S11r9c1] | [pipe: S11C1Text] | | | | | | |
| | [S11r9c2] | [pipe: S11C2Text] | | | | | | |
| | [S11r9c3] | [pipe: S11C3Text] | | | | | | |
| | [S11r9c4] | [pipe: S11C4Text] | | | | | | |
| | | | | | | | | |
| S11r10: Health - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S11r10c1] | [pipe: S11C1Text] | | | | | | |
| | [S11r10c2] | [pipe: S11C2Text] | | | | | | |
| | [S11r10c3] | [pipe: S11C3Text] | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | [S11r10c4] | [pipe: S11C4Text] | | | | | | | |

**S11r11: Science - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S11r11c1] | [pipe: S11C1Text] | | | | | | | |
| | [S11r11c2] | [pipe: S11C2Text] | | | | | | | |
| | [S11r11c3] | [pipe: S11C3Text] | | | | | | | |
| | [S11r11c4] | [pipe: S11C4Text] | | | | | | | |

**S11r12: Other (Please specify:) - You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month?**

| Values: 0-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | [S11r12c1] | [pipe: S11C1Text] | | | | | | | |
| | [S11r12c2] | [pipe: S11C2Text] | | | | | | | |
| | [S11r12c3] | [pipe: S11C3Text] | | | | | | | |
| | [S11r12c4] | [pipe: S11C4Text] | | | | | | | |

**[S11r12oe]: You indicated that you are likely to in the next month. Which of the following types of if any, are you likely to in the next month? - Other (Please specify:)**

| Open text response | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**[hS12]: Hidden: Hold the number for S12R4.**

| Values: 1-5 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 time | | | | | | | |
| | 2 | 2 times | | | | | | | |
| | 3 | 3 times | | | | | | | |
| | 4 | 4 times | | | | | | | |
| | 5 | 5 times | | | | | | | |

**S12: Approximately how many times each week, if at all, do you do each of the following?**

| Values: 1-8 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Never or less than 1 time each week | | | | | | | |
| | 2 | 1 time each week | | | | | | | |
| | 3 | 2 times each week | | | | | | | |
| | 4 | 3 times each week | | | | | | | |
| | 5 | 4 times each week | | | | | | | |

| | | 6 | 5 times each week | | | | | |
| | | 7 | More than 5 times each week | | | | | |
| | | 8 | Don't know / unsure | | | | | |
| | [S12r1] | | Watch a professional sports event either at home or in person | | | | | |
| | [S12r2] | | Engage in strenuous activity for 30 minutes or more | | | | | |
| | [S12r3] | | Watch a full-length movie | | | | | |
| | [S12r4] | | Please select [pipe: hS12] each week for this item | | | | | |
| | [S12r5] | | Go out to eat in a restaurant | | | | | |
| | [S12r6] | | Attend a live music or theatre concert | | | | | |
| | [S12r7] | | Go to a bar or club | | | | | |
| | | | | | | | | |
| [hCell]: Hidden - To Pick 1 Cell | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | | 1 | Test | | | | | |
| | | 2 | Control | | | | | |
| | | | | | | | | |
| [pipe_Webpage_1]: Pipe Webpage_1 | | | | | | | | |
| Values: 1-4 | | | | | | | | |
| | | 1 | [Webpage_1_Test_DESK.jpg][Webpage_1_Test_DESK.jpg] | | | | | |
| | | 2 | [Webpage_1_Test_MOBILE.jpg][Webpage_1_Test_MOBILE.jpg] | | | | | |
| | | 3 | [Webpage_1_Control_DESK.jpg][Webpage_1_Control_DESK.jpg] | | | | | |
| | | 4 | [Webpage_1_Control_MOBILE.jpg][Webpage_1_Control_MOBILE.jpg] | | | | | |
| | | | | | | | | |
| [pipe_Webpage_1_Thumb]: Pipe Webpage_1_Thumb | | | | | | | | |
| Values: 1-4 | | | | | | | | |
| | | 1 | [Webpage_1_Test_DESK_Thumb.jpg][Webpage_1_Test_DESK.jpg] | | | | | |
| | | 2 | [Webpage_1_Test_MOBILE_Thumb.jpg][Webpage_1_Test_MOBILE.jpg] | | | | | |
| | | 3 | [Webpage_1_Control_DESK_Thumb.jpg][Webpage_1_Control_DESK.jpg] | | | | | |
| | | 4 | [Webpage_1_Control_MOBILE_Thumb.jpg][Webpage_1_Control_MOBILE.jpg] | | | | | |
| | | | | | | | | |
| [Q0]: Were you able to see the website clearly? | | | | | | | | |
| Values: 1-3 | | | | | | | | |
| | | 1 | Yes | | | | | |
| | | 2 | No | | | | | |
| | | 3 | Don't know / unsure | | | | | |
| | | | | | | | | |
| [hCBpick]: Hidden - To Pick 1 Cell | | | | | | | | |
| Values: 1-2 | | | | | | | | |

| | | 1 | company or brand | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2 | brand or company | | | | | | |
| | | | | | | | | | |
| [hQ1Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | | 0 | Unchecked | | | | | | |
| | | 1 | Checked | | | | | | |
| | | | | | | | | | |
| [Q1]: If you have an opinion, what [pipe: hCBpick] puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ2Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | | 0 | Unchecked | | | | | | |
| | | 1 | Checked | | | | | | |
| | | | | | | | | | |
| [Q2]: What makes you say that? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ3Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | | 0 | Unchecked | | | | | | |
| | | 1 | Checked | | | | | | |
| | | | | | | | | | |
| [Q3]: If you have an opinion, does the [pipe: hCBpick] that puts out this website put out any other products, brands, or services? | | | | | | | | | |
| Values: 1-3 | | | | | | | | | |
| | | 1 | Yes, it puts out other products, brands, or services | | | | | | |
| | | 2 | No, it does not put out any other products, brands, or services | | | | | | |
| | | 3 | Don't know / no opinion | | | | | | |
| | | | | | | | | | |
| [hQ4Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | | 0 | Unchecked | | | | | | |
| | | 1 | Checked | | | | | | |
| | | | | | | | | | |
| Q4: What other products, brands, or services do you think are put out by the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | [Q4r1] | | | | | | | | |

| | [Q4r2] | | | | | | |
| | [Q4r3] | | | | | | |
| | [Q4r4] | | | | | | |
| | [Q4r5] | | | | | | |
| | | | | | | | |
| [hQ5Click_1]: Click on image to enlarge. | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | | | | | | | |
| [Q5_1]: What makes you say that is put out by the [pipe: hCBpick] that puts out this website? | | | | | | | |
| Open text response | | | | | | | |
| | | | | | | | |
| [hQ5Click_2]: Click on image to enlarge. | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | | | | | | | |
| [Q5_2]: What makes you say that is put out by the [pipe: hCBpick] that puts out this website? | | | | | | | |
| Open text response | | | | | | | |
| | | | | | | | |
| [hQ5Click_3]: Click on image to enlarge. | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | | | | | | | |
| [Q5_3]: What makes you say that is put out by the [pipe: hCBpick] that puts out this website? | | | | | | | |
| Open text response | | | | | | | |
| | | | | | | | |
| [hQ5Click_4]: Click on image to enlarge. | | | | | | | |
| Values: 0-1 | | | | | | | |
| | 0 | Unchecked | | | | | |
| | 1 | Checked | | | | | |
| | | | | | | | |
| [Q5_4]: What makes you say that is put out by the [pipe: hCBpick] that puts out this website? | | | | | | | |
| Open text response | | | | | | | |
| | | | | | | | |
| [hQ5Click_5]: Click on image to enlarge. | | | | | | | |

| Values: 0-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q5_5]: What makes you say that is put out by the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [pipe_Q6Pipe]: Pipe Q6Pipe | | | | | | | | | |
| Values: 1-3 | | | | | | | | | |
| | 1 | company(ies) or brand(s) | | | | | | | |
| | 2 | brand(s) or company(ies) | | | | | | | |
| | 3 | | | | | | | | |
| | | | | | | | | | |
| [hQ6Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q6]: Do you think the [pipe: hCBpick] that puts out this website…? | | | | | | | | | |
| Values: 1-3 | | | | | | | | | |
| | 1 | Is affiliated or associated with some other [pipe: Q6Pipe] | | | | | | | |
| | 2 | Is not affiliated or associated with any other [pipe: Q6Pipe] | | | | | | | |
| | 3 | Don't know / no opinion | | | | | | | |
| | | | | | | | | | |
| [hQ7Click]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| Q7: What other [pipe: Q6Pipe] do you think is/are affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | [Q7r1] | | | | | | | | |
| | [Q7r2] | | | | | | | | |
| | [Q7r3] | | | | | | | | |
| | [Q7r4] | | | | | | | | |
| | [Q7r5] | | | | | | | | |
| | | | | | | | | | |
| [hQ8Click_1]: Click on image to enlarge. | | | | | | | | | |

| Values: 0-1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q8_1]: What makes you say that is affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ8Click_2]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q8_2]: What makes you say that is affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ8Click_3]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q8_3]: What makes you say that is affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ8Click_4]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q8_4]: What makes you say that is affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |
| | | | | | | | | | |
| [hQ8Click_5]: Click on image to enlarge. | | | | | | | | | |
| Values: 0-1 | | | | | | | | | |
| | 0 | Unchecked | | | | | | | |
| | 1 | Checked | | | | | | | |
| | | | | | | | | | |
| [Q8_5]: What makes you say that is affiliated or associated with the [pipe: hCBpick] that puts out this website? | | | | | | | | | |
| Open text response | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [hQ9Click]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| [Q9]: Do you think the [pipe: hCBpick] that puts out this website…? | | | | | | | | |
| Values: 1-3 | | | | | | | | |
| | 1 | Received permission from some other [pipe: Q6Pipe] | | | | | | |
| | 2 | Did not receive permission from any other [pipe: Q6Pipe] | | | | | | |
| | 3 | Don't know / no opinion | | | | | | |
| | | | | | | | | |
| [hQ10Click]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| Q10: What other [pipe: Q6Pipe] do you think provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
| Open text response | | | | | | | | |
| | [Q10r1] | | | | | | | |
| | [Q10r2] | | | | | | | |
| | [Q10r3] | | | | | | | |
| | [Q10r4] | | | | | | | |
| | [Q10r5] | | | | | | | |
| | | | | | | | | |
| [hQ11Click_1]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| [Q11_1]: What makes you say that provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [hQ11Click_2]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |

| [Q11_2]: What makes you say that provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Open text response | | | | | | | | |
| | | | | | | | | |
| [hQ11Click_3]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| [Q11_3]: What makes you say that provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [hQ11Click_4]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| [Q11_4]: What makes you say that provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [hQ11Click_5]: Click on image to enlarge. | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | | | | | | | | |
| [Q11_5]: What makes you say that provided permission to the [pipe: hCBpick] that puts out this website? | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| S13: Do you or do any members of your household work for any of the following? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S13r1] | A marketing research or advertising company | | | | | | |
| | [S13r2] | A media / news outlet | | | | | | |
| | [S13r3] | A greeting card company | | | | | | |
| | [S13r4] | A school / university | | | | | | |
| | [S13r5] | A hospital | | | | | | |
| | [S13r6] | A company that sells real estate | | | | | | |
| | [S13r7] | A company that provides tax-preparation services | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | [S13r8] | A company that operates a music streaming platform | | | | | | |
| | [S13r9] | A company that offers wireless internet and mobile cellular plans | | | | | | |
| | [S13r10] | A company that provides online food ordering and food delivery services | | | | | | |
| | [S13r11] | None of these | | | | | | |
| | [S13r12] | Don't know / unsure | | | | | | |
| | | | | | | | | |
| [hS13Flag]: Hidden: S13 Flag | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Flagged | | | | | | |
| | 2 | Not flagged | | | | | | |
| | | | | | | | | |
| S14: In the past month, have you taken any surveys on the following topics? | | | | | | | | |
| Values: 0-1 | | | | | | | | |
| | 0 | Unchecked | | | | | | |
| | 1 | Checked | | | | | | |
| | [S14r1] | Media / news | | | | | | |
| | [S14r2] | Online invitations / greeting cards | | | | | | |
| | [S14r3] | Higher education | | | | | | |
| | [S14r4] | Healthcare | | | | | | |
| | [S14r5] | Housing | | | | | | |
| | [S14r6] | Tax-preparation services | | | | | | |
| | [S14r7] | Music streaming services | | | | | | |
| | [S14r8] | Wireless internet and mobile cellular plans or services | | | | | | |
| | [S14r9] | Food delivery | | | | | | |
| | [S14r10] | None of these | | | | | | |
| | [S14r11] | Don't know / unsure | | | | | | |
| | | | | | | | | |
| [hS14Flag]: Hidden: S14 Flag | | | | | | | | |
| Values: 1-2 | | | | | | | | |
| | 1 | Flagged | | | | | | |
| | 2 | Not flagged | | | | | | |
| | | | | | | | | |
| [vSysTermPoint]: Hidden - Term Point | | | | | | | | |
| Values: 1-17 | | | | | | | | |
| | 1 | Term - Test Link | | | | | | |
| | 2 | Term - S1 | | | | | | |
| | 3 | Term - S2 | | | | | | |
| | 4 | Term - S2 (Device not matching) | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 5 | Term - Not Human | | | | | |
| | | 6 | Term - S4 | | | | | |
| | | 7 | Term - S4 (Gender mismatch) | | | | | |
| | | 8 | Term - S5 | | | | | |
| | | 9 | Term - S5 (More Difference in Age) | | | | | |
| | | 10 | Term - S6 | | | | | |
| | | 11 | Term - S7 (Invalid zip code) | | | | | |
| | | 12 | Term - S7 (State and zipcode not matched) | | | | | |
| | | 13 | Term - S9/S11 | | | | | |
| | | 14 | Term - S12 | | | | | |
| | | 15 | Term - Q0 | | | | | |
| | | 16 | Overquota | | | | | |
| | | 17 | Unspecified terminates | | | | | |
| | | | | | | | | |
| [qtime]: Total Interview Time | | | | | | | | |
| Values: -99999-999999 | | | | | | | | |
| | | | | | | | | |
| [start_date]: Survey start time | | | | | | | | |
| Open text response | | | | | | | | |
| | | | | | | | | |
| [vdropout]: Last seen question | | | | | | | | |
| Values: 1-42 | | | | | | | | |
| | | 1 | (sIntro) Comment element | | | | | |
| | | 2 | (S1) Before continuing with this survey, please carefully read these instructions: Please take this survey in one session. While taking this survey, please do not, at any time, open any other windows or tabs on this computer or device or any other computer or device. Please do not view any other written material while taking this survey. Please do not consult or talk with any person while taking this survey. You will not be able to go back to previous screens to change your answers. If you normally wear eyeglasses or corrective lenses when looking at a computer, tablet, or mobile phone screen, please wear them while taking this survey. Do you understand the above instructions and agree to follow them? | | | | | |
| | | 3 | (S2) What type of device are you using to complete this survey? | | | | | |
| | | 4 | (S3_captcha) Comment element | | | | | |
| | | 5 | (S4) Are you...? | | | | | |
| | | 6 | (S5) Please enter your age. | | | | | |
| | | 7 | (S6) In which state do you currently reside? | | | | | |
| | | 8 | (S7) Please enter your zip code. | | | | | |
| | | 9 | (S8) In the past month which of the following, if any, have you done? | | | | | |
| | | 10 | (S9) You indicated that you have $ {p.S9Text_1} in the past month. Which of the following types of $ {p.S9Text_2} if any, have you $ {p.S9Text_3} in the past month? | | | | | |

Datamap

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 11 | (S10) In the next month, which of the following, if any, are you likely to do? | | | | | |
| | | 12 | (S11) You indicated that you are likely to $ {p.S11Text_1} in the next month. Which of the following types of $ {p.S11Text_2} if any, are you likely to $ {p.S11Text_3} in the next month? | | | | | |
| | | 13 | (S12) Approximately how many times each week, if at all, do you do each of the following? | | | | | |
| | | 14 | (INTRO_2) Comment element | | | | | |
| | | 15 | (INTRO_3) Comment element | | | | | |
| | | 16 | (hWebpage1) | | | | | |
| | | 17 | (Q0) Were you able to see the website clearly? | | | | | |
| | | 18 | (hQ1Click,Q1) Click on image to enlarge. | | | | | |
| | | 19 | (hQ2Click,Q2) Click on image to enlarge. | | | | | |
| | | 20 | (hQ3Click,Q3) Click on image to enlarge. | | | | | |
| | | 21 | (hQ4Click,Q4) Click on image to enlarge. | | | | | |
| | | 22 | (hQ5Click_1,Q5_1) Click on image to enlarge. | | | | | |
| | | 23 | (hQ5Click_2,Q5_2) Click on image to enlarge. | | | | | |
| | | 24 | (hQ5Click_3,Q5_3) Click on image to enlarge. | | | | | |
| | | 25 | (hQ5Click_4,Q5_4) Click on image to enlarge. | | | | | |
| | | 26 | (hQ5Click_5,Q5_5) Click on image to enlarge. | | | | | |
| | | 27 | (hQ6Click,Q6) Click on image to enlarge. | | | | | |
| | | 28 | (hQ7Click,Q7) Click on image to enlarge. | | | | | |
| | | 29 | (hQ8Click_1,Q8_1) Click on image to enlarge. | | | | | |
| | | 30 | (hQ8Click_2,Q8_2) Click on image to enlarge. | | | | | |
| | | 31 | (hQ8Click_3,Q8_3) Click on image to enlarge. | | | | | |
| | | 32 | (hQ8Click_4,Q8_4) Click on image to enlarge. | | | | | |
| | | 33 | (hQ8Click_5,Q8_5) Click on image to enlarge. | | | | | |
| | | 34 | (hQ9Click,Q9) Click on image to enlarge. | | | | | |
| | | 35 | (hQ10Click,Q10) Click on image to enlarge. | | | | | |
| | | 36 | (hQ11Click_1,Q11_1) Click on image to enlarge. | | | | | |
| | | 37 | (hQ11Click_2,Q11_2) Click on image to enlarge. | | | | | |
| | | 38 | (hQ11Click_3,Q11_3) Click on image to enlarge. | | | | | |
| | | 39 | (hQ11Click_4,Q11_4) Click on image to enlarge. | | | | | |
| | | 40 | (hQ11Click_5,Q11_5) Click on image to enlarge. | | | | | |
| | | 41 | (S13) Do you or do any members of your household work for any of the following? | | | | | |
| | | 42 | (S14) In the past month, have you taken any surveys on the following topics? | | | | | |
| | | | | | | | | |

| Q1 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Punchbowl News / AJ Press | | | | | | | | | | |
| | 2 | Punchbowl (general) | | | | | | | | | | |
| | 3 | CapitolPunch News | | | | | | | | | | |
| | 4 | CapitolPunch (general) | | | | | | | | | | |
| | 98 | Other | | | | | | | | | | |
| | 99 | Don't know / no opinion | | | | | | | | | | |
| | | | | | | | | | | | | |
| Q4 | | | | | | | | | | | | |
| | 1 | Invitations / events / greeting cards | | | | | | | | | | |
| | 2 | Punchbowl News / AJ Press | | | | | | | | | | |
| | 3 | Punchbowl (general) | | | | | | | | | | |
| | 4 | CapitolPunch News | | | | | | | | | | |
| | 5 | CapitolPunch (general) | | | | | | | | | | |
| | 6 | Products / services put out by Punchbowl News (e.g., podcast, newsletter, articles) | | | | | | | | | | |
| | 98 | Other | | | | | | | | | | |
| | 99 | Don't know / no opinion | | | | | | | | | | |
| | | | | | | | | | | | | |
| Q7 | | | | | | | | | | | | |
| | 1 | Punchbowl News / AJ Press | | | | | | | | | | |
| | 2 | Punchbowl (general) | | | | | | | | | | |
| | 3 | CapitolPunch News | | | | | | | | | | |
| | 4 | CapitolPunch (general) | | | | | | | | | | |
| | 5 | Other news source / news website | | | | | | | | | | |
| | 6 | Affiliate of Punchbowl News  (i.e., Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch) | | | | | | | | | | |
| | 98 | Other | | | | | | | | | | |
| | 99 | Don't know / no opinion | | | | | | | | | | |
| Q10 | | | | | | | | | | | | |
| | 1 | Punchbowl News / AJ Press | | | | | | | | | | |
| | 2 | Punchbowl (general) | | | | | | | | | | |
| | 3 | CapitolPunch News | | | | | | | | | | |
| | 4 | CapitolPunch (general) | | | | | | | | | | |
| | 5 | Other news source (e.g., Washington Post, CNN, New York Times, etc.) | | | | | | | | | | |
| | 6 | Affiliate of Punchbowl News (i.e., Capitol Dome, Power People Politics, The Tally, The Canvass, and The Daily Punch) | | | | | | | | | | |
| | 98 | Other | | | | | | | | | | |
| | 99 | Don't know / no opinion | | | | | | | | | | |

Coding

| Overall | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mentioned Punchbowl as source, mentioned invitations / events / greeting cards | | | | | | | | | | | | |
| 2 | Mentioned Punchbowl/CapitolPunch at source / affiliation / permission, never mentioned "Punchbowl/CapitolPunch News" | | | | | | | | | | | | |
| 3 | Mentioned Punchbowl/CapitolPunch at source / affiliation / permission, mentioned "Punchbowl/CapitolPunch News" at other point in survey | | | | | | | | | | | | |